**Fill in this information to identify the case:**

Debtor name    **Express Grain Terminals, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF MISSISSIPPI

Case number (if known)   **21-11832-SDM**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☑   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☑   Amended *Schedule*   **A/B, E/F, H**
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   1/17/22     X _____
                    Signature of individual signing on behalf of debtor

                    **Dennis Gerrard**
                    Printed name

                    **Chief Restructuring Officer**
                    Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Express Grain Terminals, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF MISSISSIPPI

Case number (if known)   **21-11832-SDM**

■ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | Summary of Assets |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*................................................................   $   **17,600,000.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................   $   **78,674,210.11**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*...............................................................   $   **96,274,210.11**

| Part 2: | Summary of Liabilities |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $   **69,630,221.76**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................   $   **0.00**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................   +$   **86,227,522.85**

4. **Total liabilities** ........................................................................
   Lines 2 + 3a + 3b                                                                                     $   **155,857,744.61**

**Fill in this information to identify the case:**

Debtor name __**Express Grain Terminals, LLC**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF MISSISSIPPI__

Case number (if known) __**21-11832-SDM**__

■ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.        **Cash on hand** | **$2,348.45** |

3.        **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.    **See Attachment** | | | **$0.00** |

4.        **Other cash equivalents** *(Identify all)*

5.        **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.                    **$2,348.45**

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.        **Accounts receivable**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Express Grain Terminals, LLC** | Case number *(if known)* **21-11832-SDM** |
|---|---|---|
| | Name | |

| 11a. 90 days old or less: | **4,867,877.59** | - | **0.00** | = .... | **$4,867,877.59** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **299,852.70** | - | **0.00** | = .... | **$299,852.70** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | **$5,167,730.29** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12. Copy the total to line 82. | |

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity:            % of ownership | | |
| 15.1. | **Express Biodiesel, LLC**      **100%** % | | **Unknown** |
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |

| 17. | **Total of Part 4.** | **$0.00** |
|---|---|---|
| | Add lines 14 through 16.  Copy the total to line 83. | |

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 28. | **Crops–either planted or harvested** **See Attachment** | **$0.00** | | **$54,363,954.00** |
| 29. | **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |

Debtor   **Express Grain Terminals, LLC**                                    Case number *(If known)*  **21-11832-SDM**
          Name

30.   **Farm machinery and equipment** *(Other than titled motor vehicles)*

31.   **Farm and fishing supplies, chemicals, and feed**

32.   **Other farming and fishing-related property not already listed in Part 6**

33.   **Total of Part 6.**                                                                              | **$54,363,954.00** |
      Add lines 28 through 32.  Copy the total to line 85.

34.   **Is the debtor a member of an agricultural cooperative?**
      ■ No
      ☐ Yes.  Is any of the debtor's property stored at the cooperative?
              ☐ No
              ☐ Yes

35.   **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
      ■ No
      ☐ Yes. Book value _____ Valuation method _____ Current Value _____

36.   **Is a depreciation schedule available for any of the property listed in Part 6?**
      ■ No
      ☐ Yes

37.   **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

   ☐ No.  Go to Part 8.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** **See Attachment** | $0.00 | | $19,140,177.37 |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**                                                                              | **$19,140,177.37** |
      Add lines 39 through 42.  Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
      ■ No
      ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

| Debtor | **Express Grain Terminals, LLC** | Case number *(If known)* **21-11832-SDM** |
|---|---|---|
| | Name | |

---

**Part 8:**   **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1. | See Attachment | $0.00 | | $0.00 |
|---|---|---|---|---|

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.   **Aircraft and accessories**

50.   **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**

| | See Attachment | $0.00 | | $0.00 |
|---|---|---|---|---|

51.   **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| $0.00 |
|---|

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 9:**   **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

☑ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of<br>property<br>Include street address or other<br>description such as Assessor<br>Parcel Number (APN), and type<br>of property (for example,<br>acreage, factory, warehouse,<br>apartment or office building, if<br>available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.1. | | | | |
| See Attachment | | $0.00 | | $17,600,000.00 |

56.   **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.

| $17,600,000.00 |
|---|

---

Official Form 206A/B                  Schedule A/B Assets - Real and Personal Property                  page 4

| Debtor | **Express Grain Terminals, LLC** | Case number *(If known)* **21-11832-SDM** |
|---|---|---|
| | Name | |

Copy the total to line 88.

57.     **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.     **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

<table>
<tr><td>Part 10:</td><td>Intangibles and intellectual property</td></tr>
</table>

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

<table>
<tr><td>Part 11:</td><td>All other assets</td></tr>
</table>

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71.     **Notes receivable**<br>Description (include name of obligor) | |
| 72.     **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73.     **Interests in insurance policies or annuities** | |
| 74.     **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Debtor is investigating avoidance claims and causes of action it may have with respect to payments made prior to the filing of the petition in this case as well as other claims and causes of action that may involve pre-petition conduct and activities that are not related to avoidance claims and causes of action.  This answer will be supplemented in due course as information becomes available.** | **Unknown** |
| Nature of claim | |
| Amount requested                                     **$0.00** | |
| 75.     **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76.     **Trusts, equitable or future interests in property** | |
| 77.     **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78.     **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$0.00** |
| 79.     **Has any of the property listed in Part 11 been appraised by a professional within the last year?** | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | **Express Grain Terminals, LLC** | Case number *(If known)* | **21-11832-SDM** |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes

| Debtor | **Express Grain Terminals, LLC** | Case number *(If known)* **21-11832-SDM** |
|---|---|---|
| | Name | |

<span style="background:black;color:white">Part 12:</span>  **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,348.45 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $5,167,730.29 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $54,363,954.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $19,140,177.37 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .......................................................................> | | $17,600,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $78,674,210.11 | + 91b. $17,600,000.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $96,274,210.11 |

| Schedule A/B Questions #2 & 3 - Cash & Bank Accounts | | | |
|---|---|---|---|
| **Bank** | **Entity** | **Account #** | **Balance 9/28/21** |
| Petty Cash | Petty Cash | ammy's Office | $2,348.45 |
| UMB | Express Grain Terminals LLC | ████0048 | -$3,460,102.79 |
| UMB | Express Grain Terminals LLC | ████1052 | $0.00 |
| UMB | Express Grain Terminals LLC | ████0161 | -$726,180.09 |
| BankPlus | Express Grain Terminals LLC | ███4604 | -$2,368,628.72 |
| Wedbush (hedging) | Express Grain Terminals LLC | ████0488 | $2,663,398.90 |
| | | **TOTAL** | **-$3,889,164.25** |

**Schedule A/B #11 - Accounts Receivable**

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| 3 and 1 Farms | 0.00 | 0.00 | 0.00 | 0.00 | 117.36 | 117.36 |
| ADM | 0.00 | 0.00 | -99.78 | 0.00 | 0.00 | -99.78 |
| AN&K Farms | 0.00 | 263.27 | 518.05 | 0.00 | 17,221.31 | 18,002.63 |
| Andy Braswell, Sr Farms | 0.00 | 625.79 | 13,137.89 | 23,161.14 | 11,871.88 | 48,796.70 |
| Andy Landreth | 0.00 | 112.92 | 112.92 | 0.00 | 8,580.98 | 8,806.82 |
| AR Bio-International | 0.00 | 30,024.00 | 9,500.00 | 0.00 | 53,938.16 | 93,462.16 |
| Aristide Energy Corp. | 0.00 | 142,843.86 | 0.00 | 0.00 | 0.00 | 142,843.86 |
| Aviation Services, Inc. | 0.00 | 11,898.73 | 11,557.97 | 0.00 | 0.00 | 23,456.70 |
| Bare Bones Farms | 0.00 | 0.00 | 0.00 | 1,206.63 | 0.00 | 1,206.63 |
| Barefield Construction | 0.00 | 15,465.46 | 0.00 | 0.00 | 0.00 | 15,465.46 |
| Bradley Preston McGreger | 0.00 | 445.27 | 445.27 | 0.00 | 29,471.51 | 30,362.05 |
| Brooks Farms Inc. - NS | 0.00 | 12,607.20 | 12,420.09 | 0.00 | 0.00 | 25,027.29 |
| Cal-Maine Foods - Edwards | 0.00 | 238,116.37 | 0.00 | 0.00 | 0.00 | 238,116.37 |
| Cargill - Abilene TX | 0.00 | 589.18 | 589.18 | 0.00 | 931.29 | 2,109.65 |
| Cargill - Byhalia | 0.00 | 0.00 | 0.00 | 0.00 | 302.06 | 302.06 |
| Cargill - Giddings, TX | 0.00 | 29,201.63 | 0.00 | 0.00 | 0.00 | 29,201.63 |
| Cargill - Guymon OK | 0.00 | 0.00 | 0.00 | 0.00 | 1,124.82 | 1,124.82 |
| Cargill - Lecompte LA | 0.00 | 34,568.73 | 420.71 | 0.00 | 814.27 | 35,803.71 |
| Cargill - Temple TX | 0.00 | 142,591.01 | 687.61 | 0.00 | 0.00 | 143,278.62 |
| Cargill - Valdosta | 0.00 | -0.20 | 0.00 | 0.00 | 0.00 | -0.20 |
| Cargill Aqua Nutrition | 0.00 | 140,621.27 | 39,807.05 | 0.00 | 0.00 | 180,428.32 |
| Cargill Feed & Nutrition | 0.00 | 14,405.10 | 0.00 | 0.00 | 0.00 | 14,405.10 |
| Cereal Byproducts Company | 31,318.27 | 64,576.70 | 0.00 | 0.00 | 0.00 | 95,894.97 |
| Day Place Farm | 0.00 | 12,790.36 | 0.00 | 0.00 | 0.00 | 12,790.36 |
| DC & P Planting Co. | 0.00 | 0.00 | 0.00 | 0.00 | 562.37 | 562.37 |
| Delek Renewables - Crossett | 0.00 | 183,362.54 | 0.00 | 0.00 | 0.00 | 183,362.54 |
| Delek Renewables - JNS | 0.00 | 183,402.90 | 0.00 | 0.00 | 0.00 | 183,402.90 |
| Delta Western | 0.00 | 0.00 | 0.00 | 0.00 | 14,018.54 | 14,018.54 |
| Diamond S Farms | 0.00 | 0.00 | 0.00 | 0.00 | 17.35 | 17.35 |
| Donald Wells Consulting Co. | 0.00 | 0.00 | 0.00 | 0.00 | 19,270.95 | 19,270.95 |
| DR III Farms, Inc | 0.00 | 225.86 | 225.86 | 0.00 | 15,108.98 | 15,560.70 |
| Duncan Acres Dairy Farm | 0.00 | -7.74 | 0.00 | 0.00 | 0.00 | -7.74 |
| Edwards Farms Corp. | 0.00 | 57.93 | 65.58 | 0.00 | 4,513.46 | 4,636.97 |
| ET Farms Mississippi | 0.00 | 0.00 | 58,125.00 | 0.00 | 0.00 | 58,125.00 |
| Fishbelt Feed | 21,489.23 | 226,373.23 | 0.00 | 0.00 | 0.00 | 247,862.46 |
| Funderburk Farms | 0.00 | 239.57 | 239.57 | 0.00 | 16,397.11 | 16,876.25 |
| High Ridge Farms, LLC | 0.00 | 151.90 | 39.30 | 13,275.00 | 3,365.37 | 16,831.57 |
| Innovative Resource | 0.00 | 4,538.10 | 0.00 | 0.00 | 0.00 | 4,538.10 |
| Itta Bena Plantation III | 0.00 | 16,143.41 | 0.00 | 0.00 | 0.00 | 16,143.41 |
| J & J Bagging - Fuel Account | 0.00 | 59,740.83 | 0.00 | 0.00 | 0.00 | 59,740.83 |
| James Marble | 0.00 | 86.05 | 0.00 | 0.00 | 2,814.35 | 2,900.40 |
| Jim Newsom Trucking, Inc.-Fuel | 0.00 | 15,203.02 | 0.00 | 0.00 | 0.00 | 15,203.02 |
| JPF Farms Partnership | 0.00 | 202.49 | 202.49 | 0.00 | 13,709.06 | 14,114.04 |
| Koch Foods - Morton | 0.00 | 406,054.00 | 0.00 | 0.00 | 0.00 | 406,054.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Lewis M Bailey IV Farms** | 0.00 | 760.57 | 760.57 | 0.00 | 51,958.51 | 53,479.65 |
| **Lincoln Energy Solutions** | 0.00 | 0.00 | 0.00 | 0.00 | 105.60 | 105.60 |
| **Macquarie** | 0.00 | 110,416.67 | 0.00 | 0.00 | 0.00 | 110,416.67 |
| **Meridian Creek Farms, LLC** | 0.00 | 213.18 | 213.18 | 0.00 | 14,584.19 | 15,010.55 |
| **Mid Delta Equipment LLC** | 0.00 | 33,634.91 | 16,228.15 | 0.00 | 0.00 | 49,863.06 |
| **Mileston AG Farmers Market** | 0.00 | 324.06 | 324.06 | 0.00 | 19,625.56 | 20,273.68 |
| **Miller Dairy** | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 |
| **Moore Farms Partnership** | 0.00 | 0.00 | 147.32 | 0.00 | 0.00 | 147.32 |
| **Neshoba County Gin** | 0.00 | 26,086.05 | 0.00 | 0.00 | 0.00 | 26,086.05 |
| **O'Neal Planting Co.** | 0.00 | 11,566.51 | 0.00 | 0.00 | 0.00 | 11,566.51 |
| **Peco Farms - Lake** | 0.00 | 0.00 | 0.00 | 0.00 | -9,703.40 | -9,703.40 |
| **Peco Farms, Inc - Philadelphia** | 0.00 | 0.00 | 0.00 | 0.00 | -1,308.94 | -1,308.94 |
| **People's Moss Gin** | 0.00 | 1,660.80 | 0.00 | 0.00 | 0.00 | 1,660.80 |
| **Pilgrim's Pride - Pittsburg TX** | 5,056.80 | 0.00 | 0.00 | 0.00 | 0.00 | 5,056.80 |
| **Porter Planting Company** | 0.00 | 0.00 | 668.61 | 0.00 | 0.00 | 668.61 |
| **Positive Feed, - Franklinton** | 0.00 | 10,751.76 | 0.00 | 0.00 | 0.00 | 10,751.76 |
| **Prairie Mills Feed & Farm** | 0.00 | 15,509.75 | 0.00 | 0.00 | 0.00 | 15,509.75 |
| **Prestage Farms** | 60,988.28 | 123,204.05 | 0.09 | 0.00 | 0.00 | 184,192.42 |
| **Purina Animal Nutrition** | 71,093.97 | 173,337.68 | 0.00 | 0.00 | 0.00 | 244,431.65 |
| **Rawlings Brokerage Company** | 0.00 | 9,852.00 | 0.00 | 0.00 | 0.00 | 9,852.00 |
| **Riceland Foods** | 0.00 | 74,760.10 | 0.00 | 0.00 | 0.00 | 74,760.10 |
| **Rivers Mohr** | 0.00 | 0.00 | 0.00 | 0.00 | 9,840.00 | 9,840.00 |
| **Rowley Farms** | 0.00 | 2,203.95 | 0.00 | 0.00 | 0.00 | 2,203.95 |
| **Runyon Industries** | 0.00 | -5.25 | 0.00 | 0.00 | 0.00 | -5.25 |
| **Sanderson Farms- Collins** | 0.00 | 10,957.96 | 0.00 | 0.00 | 0.00 | 10,957.96 |
| **Sanderson Farms- Fernwood** | 0.00 | 178,849.52 | 0.00 | 0.00 | 0.00 | 178,849.52 |
| **Sanderson Farms- Laurel** | 107,852.79 | 648,758.02 | 0.00 | 0.00 | 0.00 | 756,610.81 |
| **Scoular - Orlando** | -0.12 | 16,621.31 | 0.00 | 0.00 | 0.00 | 16,621.19 |
| **Sheldon Litwiller** | 0.00 | 88.05 | 0.00 | 0.00 | 0.00 | 88.05 |
| **Silent Shade Planting Co.** | 0.00 | 12,323.97 | 0.00 | 0.00 | 0.00 | 12,323.97 |
| **Southern Seed & Feed - Macon** | 0.00 | 17,390.86 | 0.00 | 0.00 | 0.00 | 17,390.86 |
| **Southfresh Feeds** | 0.00 | 26,767.17 | 0.00 | 0.00 | 0.00 | 26,767.17 |
| **StoneX** | 0.00 | 19,741.80 | 0.00 | 0.00 | 0.00 | 19,741.80 |
| **Superior Feed Ingredients, LLC** | 0.00 | 87,590.13 | -5,162.50 | 0.00 | 0.00 | 82,427.63 |
| **Taylor Farms** | 0.00 | 14,397.14 | 0.00 | 0.00 | 0.00 | 14,397.14 |
| **The Andersons** | 238,870.75 | 35,191.51 | 0.00 | 0.00 | 0.00 | 274,062.26 |
| **Triple J Dairy LLC** | 0.00 | 13,705.34 | 0.00 | 0.00 | 0.00 | 13,705.34 |
| **Tyson Foods - Feed Ingredients** | 0.00 | 297,489.90 | 0.00 | 0.00 | 0.00 | 297,489.90 |
| **White Farms AJV** | 0.00 | 16,727.21 | 0.00 | 0.00 | 0.00 | 16,727.21 |
| **Whitley Farm** | 0.00 | 8,076.80 | 0.00 | 0.00 | 0.00 | 8,076.80 |
| **Wilkerson's Trucking, Inc.** | 0.00 | 50,309.99 | 16,536.80 | 0.00 | 0.00 | 66,846.79 |
| **Willard Jack Trucking Co.** | 0.00 | 14,659.27 | 14,328.96 | 0.00 | 0.00 | 28,988.23 |
| **William Dunn Farms II** | 0.00 | 0.00 | 16,160.36 | 0.00 | 0.00 | 16,160.36 |
| **Woodard Eubanks and Sons** | 0.00 | 33,921.01 | 0.00 | 0.00 | 0.00 | 33,921.01 |
| | 536,669.97 | 4,085,364.49 | 208,200.36 | 37,642.77 | 299,852.70 | 5,167,730.29 |

| Schedule A/B Part 7 - Office Furniture, Fixtures & Equipment | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| 1206817BOOK Express Grain Terminal, LLC | | | | | | | | | | 07/26/2021  3:15 PM |
|---|---|---|---|---|---|---|---|---|---|---|

**Book Asset Detail   7/01/20 - 12/31/20**

20-8719067

FYE: 12/31/2020

| Asset | d i t | Property Description | Date In Service | Book Cost | Book Sec 179 Expe | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group:** | | | | | | | | | | | | |
| 1331 | | 2015 Tadano Crane | 12/23/20 | 309,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309,500.00 | S/L | 20.00 |
| | | | No Group | 309,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 309,500.00 | | |
| **Group: GW - BIO - CHILLER** | | | | | | | | | | | | |
| 1416 | | GW Biodiesel Chiller | 7/15/20 | 26,761.73 | 0.00 | 0.00 | 0.00 | 1,911.55 | 1,911.55 | 24,850.18 | S/L | 7.00 |
| | | | GW - BIO - CHILLER | 26,761.73 | 0.00 | 0.00 | 0.00 | 1,911.55 | 1,911.55 | 24,850.18 | | |
| **Group: GW - BIO - CIP - BDU** | | | | | | | | | | | | |
| 901 | | BDU | 6/30/20 | 4,772.73 | 0.00 | 0.00 | 0.00 | 340.91 | 340.91 | 4,431.82 | S/L | 7.00 |
| | | | GW - BIO - CIP - BDU | 4,772.73 | 0.00 | 0.00 | 0.00 | 340.91 | 340.91 | 4,431.82 | | |
| **Group: GW - BIO - CIP - Chiller** | | | | | | | | | | | | |
| 902 | | Chiller | 6/30/20 | 48,198.40 | 0.00 | 0.00 | 0.00 | 3,442.74 | 3,442.74 | 44,755.66 | S/L | 7.00 |
| 903 | | Chiller | 6/30/20 | 12,621.06 | 0.00 | 0.00 | 0.00 | 315.53 | 315.53 | 12,305.53 | S/L | 20.00 |
| | | | GW - BIO - CIP - Chiller | 60,819.46 | 0.00 | 0.00 | 0.00 | 3,758.27 | 3,758.27 | 57,061.19 | | |
| **Group: GW - BIO - CIP - MRU** | | | | | | | | | | | | |
| 904 | | MRU | 6/30/20 | 19,697.31 | 0.00 | 0.00 | 0.00 | 1,406.95 | 1,406.95 | 18,290.36 | S/L | 7.00 |
| | | | GW - BIO - CIP - MRU | 19,697.31 | 0.00 | 0.00 | 0.00 | 1,406.95 | 1,406.95 | 18,290.36 | | |
| **Group: GW - BIO - CIP - Security** | | | | | | | | | | | | |
| 905 | | Security | 6/30/20 | 1,934.35 | 0.00 | 0.00 | 0.00 | 138.17 | 138.17 | 1,796.18 | S/L | 7.00 |
| 906 | | Security | 6/30/20 | 35,762.45 | 0.00 | 0.00 | 0.00 | 2,554.46 | 2,554.46 | 33,207.99 | S/L | 7.00 |
| 1356 | | Cameras | 10/01/20 | 4,512.83 | 0.00 | 0.00 | 0.00 | 161.17 | 161.17 | 4,351.66 | S/L | 7.00 |
| 1357 | | 2 Cameras | 10/01/20 | 1,608.73 | 0.00 | 0.00 | 0.00 | 57.45 | 57.45 | 1,551.28 | S/L | 7.00 |
| | | | GW - BIO - CIP - Security | 43,818.36 | 0.00 | 0.00 | 0.00 | 2,911.25 | 2,911.25 | 40,907.11 | | |
| **Group: GW - BIO - CIP - Waste Water** | | | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 907 | Waste Water | 6/30/20 | 10,076.41 | 0.00 | 0.00 | 0.00 | 719.74 | 719.74 | 9,356.67 S/L | 7.00 |
| | | GW - BIO - CIP - Waste W | 10,076.41 | 0.00 | 0.00 | 0.00 | 719.74 | 719.74 | 9,356.67 | |
| | | | | | | | | | | |
| **Group: GW - BIO - CIP - Water Water** | | | | | | | | | | |
| | | | | | | | | | | |
| 908 | Water Wash | 6/30/20 | 6,288.10 | 0.00 | 0.00 | 0.00 | 449.15 | 449.15 | 5,838.95 S/L | 7.00 |
| | | GW - BIO - CIP - Water W | 6,288.10 | 0.00 | 0.00 | 0.00 | 449.15 | 449.15 | 5,838.95 | |
| | | | | | | | | | | |
| **Group: GW - Biodiesel - Insulat** | | | | | | | | | | |
| | | | | | | | | | | |
| 893 | Insulation | 6/30/20 | 36,154.58 | 0.00 | 0.00 | 0.00 | 2,582.47 | 2,582.47 | 33,572.11 S/L | 7.00 |
| 894 | Labor | 6/30/20 | 225,246.48 | 0.00 | 0.00 | 0.00 | 16,089.03 | 16,089.03 | 209,157.45 S/L | 7.00 |
| 895 | Insulation | 6/30/20 | 415,279.78 | 0.00 | 0.00 | 0.00 | 29,662.84 | 29,662.84 | 385,616.94 S/L | 7.00 |
| 1358 | Aluminum Jacket Insulation | 10/01/20 | 15,430.82 | 0.00 | 0.00 | 0.00 | 192.89 | 192.89 | 15,237.93 S/L | 20.00 |
| | | GW - Biodiesel - Insulat | 692,111.66 | 0.00 | 0.00 | 0.00 | 48,527.23 | 48,527.23 | 643,584.43 | |
| | | | | | | | | | | |
| **Group: GW - Biodiesel - Boiler** | | | | | | | | | | |
| | | | | | | | | | | |
| 873 | Boiler | 6/30/20 | 120.51 | 0.00 | 0.00 | 0.00 | 8.61 | 8.61 | 111.90 S/L | 7.00 |
| 874 | Boiler | 6/30/20 | 3,659.22 | 0.00 | 0.00 | 0.00 | 261.37 | 261.37 | 3,397.85 S/L | 7.00 |
| 875 | Boiler | 6/30/20 | 22,849.23 | 0.00 | 0.00 | 0.00 | 1,632.09 | 1,632.09 | 21,217.14 S/L | 7.00 |
| | | GW - Biodiesel - Boiler | 26,628.96 | 0.00 | 0.00 | 0.00 | 1,902.07 | 1,902.07 | 24,726.89 | |
| | | | | | | | | | | |
| **Group: GW - Biodiesel - Cold Soc** | | | | | | | | | | |
| | | | | | | | | | | |
| 876 | Cold Soak | 6/30/20 | 237.90 | 0.00 | 0.00 | 0.00 | 16.99 | 16.99 | 220.91 S/L | 7.00 |
| 877 | Cold Soak | 6/30/20 | 2,081.55 | 0.00 | 0.00 | 0.00 | 148.68 | 148.68 | 1,932.87 S/L | 7.00 |
| 878 | Cold Soak | 6/30/20 | 25,647.73 | 0.00 | 0.00 | 0.00 | 1,831.98 | 1,831.98 | 23,815.75 S/L | 7.00 |
| | | GW - Biodiesel - Cold So | 27,967.18 | 0.00 | 0.00 | 0.00 | 1,997.65 | 1,997.65 | 25,969.53 | |
| | | | | | | | | | | |
| **Group: GW - Biodiesel - Concrete** | | | | | | | | | | |
| | | | | | | | | | | |
| 879 | Concrete | 6/30/20 | 59,354.41 | 0.00 | 0.00 | 0.00 | 4,239.60 | 4,239.60 | 55,114.81 S/L | 7.00 |
| 880 | Concrete | 6/30/20 | 51,139.13 | 0.00 | 0.00 | 0.00 | 3,652.79 | 3,652.79 | 47,486.34 S/L | 7.00 |
| 881 | Concrete | 6/30/20 | 148,940.84 | 0.00 | 0.00 | 0.00 | 10,638.63 | 10,638.63 | 138,302.21 S/L | 7.00 |
| 882 | Concrete | 6/30/20 | 39,608.54 | 0.00 | 0.00 | 0.00 | 990.21 | 990.21 | 38,618.33 S/L | 20.00 |
| | | GW - Biodiesel - Concrete | 299,042.92 | 0.00 | 0.00 | 0.00 | 19,521.23 | 19,521.23 | 279,521.69 | |
| | | | | | | | | | | |
| **Group: GW - Biodiesel - Control** | | | | | | | | | | |
| | | | | | | | | | | |
| 883 | Control Room | 6/30/20 | 10,048.29 | 0.00 | 0.00 | 0.00 | 717.74 | 717.74 | 9,330.55 S/L | 7.00 |
| 884 | Control Room | 6/30/20 | 29,803.94 | 0.00 | 0.00 | 0.00 | 2,128.85 | 2,128.85 | 27,675.09 S/L | 7.00 |
| 885 | Control Room | 6/30/20 | 434.80 | 0.00 | 0.00 | 0.00 | 31.06 | 31.06 | 403.74 S/L | 7.00 |
| | | GW - Biodiesel - Control | 40,287.03 | 0.00 | 0.00 | 0.00 | 2,877.65 | 2,877.65 | 37,409.38 | |

**Group: GW - Biodiesel - Electric**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Biodiesel - Electrical | 6/30/20 | 496.30 | 0.00 | 0.00 | 0.00 | 35.45 | 35.45 | 460.85 S/L | 7.00 |
| 8 | Biodiesel Electrical - CIP | 6/30/20 | 467,374.30 | 0.00 | 0.00 | 0.00 | 33,383.88 | 33,383.88 | 433,990.42 S/L | 7.00 |
| 9 | Electrical - Hardware | 6/30/20 | 89,200.92 | 0.00 | 0.00 | 0.00 | 6,371.49 | 6,371.49 | 82,829.43 S/L | 7.00 |
| 10 | Electrical - Hardware | 6/30/20 | 185,557.15 | 0.00 | 0.00 | 0.00 | 13,254.08 | 13,254.08 | 172,303.07 S/L | 7.00 |
| 11 | Electrical - Instrumentation | 6/30/20 | 48,946.40 | 0.00 | 0.00 | 0.00 | 3,496.17 | 3,496.17 | 45,450.23 S/L | 7.00 |
| 12 | Electrical - Instrumentation | 6/30/20 | 47,710.78 | 0.00 | 0.00 | 0.00 | 3,407.91 | 3,407.91 | 44,302.87 S/L | 7.00 |
| 13 | Electrical - Labor | 6/30/20 | 78,507.50 | 0.00 | 0.00 | 0.00 | 5,607.68 | 5,607.68 | 72,899.82 S/L | 7.00 |
| 14 | Electrical - Labor | 6/30/20 | 5,527.62 | 0.00 | 0.00 | 0.00 | 394.83 | 394.83 | 5,132.79 S/L | 7.00 |
| 15 | Electrical - PLC | 6/30/20 | 32,028.32 | 0.00 | 0.00 | 0.00 | 2,287.74 | 2,287.74 | 29,740.58 S/L | 7.00 |
| 16 | Electrical - PLC | 6/30/20 | 12,634.92 | 0.00 | 0.00 | 0.00 | 902.49 | 902.49 | 11,732.43 S/L | 7.00 |
| 17 | Electrical - Other | 6/30/20 | 994.68 | 0.00 | 0.00 | 0.00 | 71.05 | 71.05 | 923.63 S/L | 7.00 |
| 18 | Instrumentation | 6/30/20 | 1,732.91 | 0.00 | 0.00 | 0.00 | 123.78 | 123.78 | 1,609.13 S/L | 7.00 |
| 19 | Labor | 6/30/20 | 126,315.00 | 0.00 | 0.00 | 0.00 | 9,022.50 | 9,022.50 | 117,292.50 S/L | 7.00 |
| 20 | PLC | 6/30/20 | 21,773.38 | 0.00 | 0.00 | 0.00 | 1,555.24 | 1,555.24 | 20,218.14 S/L | 7.00 |
| 21 | Hardware | 6/30/20 | 111,317.37 | 0.00 | 0.00 | 0.00 | 7,951.24 | 7,951.24 | 103,366.13 S/L | 7.00 |
| 22 | Instrumentation | 6/30/20 | 1,596.88 | 0.00 | 0.00 | 0.00 | 114.06 | 114.06 | 1,482.82 S/L | 7.00 |
| 23 | PLC | 6/30/20 | 279.96 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 | 259.96 S/L | 7.00 |
| 24 | Electrical-Other | 6/30/20 | 1,161.47 | 0.00 | 0.00 | 0.00 | 82.96 | 82.96 | 1,078.51 S/L | 7.00 |
| 25 | Hardware | 6/30/20 | 39,568.38 | 0.00 | 0.00 | 0.00 | 2,826.31 | 2,826.31 | 36,742.07 S/L | 7.00 |
| 26 | Labor | 6/30/20 | 93,822.88 | 0.00 | 0.00 | 0.00 | 6,701.63 | 6,701.63 | 87,121.25 S/L | 7.00 |
| 1417 | GW: Biodiesel Electrical | 9/15/20 | 64,971.25 | 0.00 | 0.00 | 0.00 | 1,082.85 | 1,082.85 | 63,888.40 S/L | 20.00 |
| | | **GW - Biodiesel - Electric** | 1,431,518.37 | 0.00 | 0.00 | 0.00 | 98,693.34 | 98,693.34 | 1,332,825.03 | |

**Group: GW - Biodiesel - Engineer**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 886 | Engineering & Consulting | 6/30/20 | 5,431.60 | 0.00 | 0.00 | 0.00 | 387.97 | 387.97 | 5,043.63 S/L | 7.00 |
| 887 | Engineering & Consulting | 6/30/20 | 5,636.19 | 0.00 | 0.00 | 0.00 | 402.58 | 402.58 | 5,233.61 S/L | 7.00 |
| 888 | Engineering and Consulting | 6/30/20 | 22,017.38 | 0.00 | 0.00 | 0.00 | 1,572.67 | 1,572.67 | 20,444.71 S/L | 7.00 |
| 889 | Engineering & Consulting | 6/30/20 | 11,273.26 | 0.00 | 0.00 | 0.00 | 805.23 | 805.23 | 10,468.03 S/L | 7.00 |
| 1418 | GW: Biodiesel: Engineering | 8/15/20 | 1,500.00 | 0.00 | 0.00 | 0.00 | 31.25 | 31.25 | 1,468.75 S/L | 20.00 |
| | | **GW - Biodiesel - Engineer** | 45,858.43 | 0.00 | 0.00 | 0.00 | 3,199.70 | 3,199.70 | 42,658.73 | |

**Group: GW - Biodiesel - Fire Pro**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 890 | Fire Protection | 6/30/20 | 959.82 | 0.00 | 0.00 | 0.00 | 68.56 | 68.56 | 891.26 S/L | 7.00 |
| 891 | Fire Protection | 6/30/20 | 2,319.37 | 0.00 | 0.00 | 0.00 | 165.67 | 165.67 | 2,153.70 S/L | 7.00 |
| 892 | Fire Protection | 6/30/20 | 4,372.56 | 0.00 | 0.00 | 0.00 | 312.33 | 312.33 | 4,060.23 S/L | 7.00 |
| | | **GW - Biodiesel - Fire Pro** | 7,651.75 | 0.00 | 0.00 | 0.00 | 546.56 | 546.56 | 7,105.19 | |

**Group: GW - Biodiesel - Glycerin**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | NMTC2 | 6/30/20 | 20,936.92 | 0.00 | 0.00 | 0.00 | 1,495.49 | 1,495.49 | 19,441.43 S/L | 7.00 |
| 28 | Biodiesel - Glycerin | 6/30/20 | 37,610.97 | 0.00 | 0.00 | 0.00 | 2,686.50 | 2,686.50 | 34,924.47 S/L | 7.00 |

| # | Description | Date | Cost | | | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Biodiesel Glycerin - CIP | 6/30/20 | 140,401.50 | 0.00 | 0.00 | 0.00 | 10,028.68 | 10,028.68 | 130,372.82 | S/L | 7.00 |
| 30 | Glycerin Refining - Engineering | 6/30/20 | 9,004.25 | 0.00 | 0.00 | 0.00 | 643.16 | 643.16 | 8,361.09 | S/L | 7.00 |
| 31 | Glycerin Refining - Thermal Oil System | 6/30/20 | 2,976.28 | 0.00 | 0.00 | 0.00 | 212.59 | 212.59 | 2,763.69 | S/L | 7.00 |
| 32 | Glycerin Refining - Other | 6/30/20 | 100,483.43 | 0.00 | 0.00 | 0.00 | 7,177.39 | 7,177.39 | 93,306.04 | S/L | 7.00 |
| 33 | Glycerin Refining - Other | 6/30/20 | 150.51 | 0.00 | 0.00 | 0.00 | 10.75 | 10.75 | 139.76 | S/L | 7.00 |
| 34 | Engineering | 6/30/20 | 32,586.16 | 0.00 | 0.00 | 0.00 | 2,327.58 | 2,327.58 | 30,258.58 | S/L | 7.00 |
| 35 | Glycerin Refining - Other | 6/30/20 | 255,747.42 | 0.00 | 0.00 | 0.00 | 18,267.67 | 18,267.67 | 237,479.75 | S/L | 7.00 |
| 36 | Engineering | 6/30/20 | 28,298.49 | 0.00 | 0.00 | 0.00 | 2,021.32 | 2,021.32 | 26,277.17 | S/L | 7.00 |
| 37 | Glycerin Refining-Other | 6/30/20 | 792,415.19 | 0.00 | 0.00 | 0.00 | 56,601.08 | 56,601.08 | 735,814.11 | S/L | 7.00 |
| 1419 | GW: Bidiesel: Glycerin Refining | 8/15/20 | 368,037.36 | 0.00 | 0.00 | 0.00 | 7,667.45 | 7,667.45 | 360,369.91 | S/L | 20.00 |
| 1420 | GW: Biodiesel Glycerin Refining: Engineering | 7/15/20 | 19,683.83 | 0.00 | 0.00 | 0.00 | 492.10 | 492.10 | 19,191.73 | S/L | 20.00 |
| | | GW - Biodiesel - Glycerin | 1,808,332.31 | 0.00 | 0.00 | 0.00 | 109,631.76 | 109,631.76 | 1,698,700.55 | | |

**Group: GW - Biodiesel - Lab**

| # | Description | Date | Cost | | | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | Biodiesel Lab - CIP | 6/30/20 | 84,546.08 | 0.00 | 0.00 | 0.00 | 6,039.01 | 6,039.01 | 78,507.07 | S/L | 7.00 |
| 39 | Lab - Building | 6/30/20 | 3,258.34 | 0.00 | 0.00 | 0.00 | 41.77 | 41.77 | 3,216.57 | S/L | 39.00 |
| 40 | Lab - Building | 6/30/20 | 685.37 | 0.00 | 0.00 | 0.00 | 8.79 | 8.79 | 676.58 | S/L | 39.00 |
| 41 | Lab - Equipment | 6/30/20 | 9,917.11 | 0.00 | 0.00 | 0.00 | 708.37 | 708.37 | 9,208.74 | S/L | 7.00 |
| 42 | Lab - Equipment | 6/30/20 | 24,080.71 | 0.00 | 0.00 | 0.00 | 1,720.05 | 1,720.05 | 22,360.66 | S/L | 7.00 |
| 43 | Lab - Setup & Calibration | 6/30/20 | 26,065.62 | 0.00 | 0.00 | 0.00 | 1,861.83 | 1,861.83 | 24,203.79 | S/L | 7.00 |
| 44 | Lab - Setup & Calibration | 6/30/20 | 15,969.37 | 0.00 | 0.00 | 0.00 | 1,140.67 | 1,140.67 | 14,828.70 | S/L | 7.00 |
| 45 | Lab - Other | 6/30/20 | 658.18 | 0.00 | 0.00 | 0.00 | 47.01 | 47.01 | 611.17 | S/L | 7.00 |
| 46 | Equipment | 6/30/20 | 17,055.49 | 0.00 | 0.00 | 0.00 | 1,218.25 | 1,218.25 | 15,837.24 | S/L | 7.00 |
| 47 | Building | 6/30/20 | 11,031.29 | 0.00 | 0.00 | 0.00 | 141.43 | 141.43 | 10,889.86 | S/L | 39.00 |
| 48 | Setup and Calibration | 6/30/20 | 26,212.33 | 0.00 | 0.00 | 0.00 | 1,872.31 | 1,872.31 | 24,340.02 | S/L | 7.00 |
| 49 | Lab-Building | 6/30/20 | 27,061.45 | 0.00 | 0.00 | 0.00 | 346.94 | 346.94 | 26,714.51 | S/L | 39.00 |
| 50 | Lab-Other | 6/30/20 | 8,563.12 | 0.00 | 0.00 | 0.00 | 611.65 | 611.65 | 7,951.47 | S/L | 7.00 |
| 51 | Lab-Setup & Calibration | 6/30/20 | 115,492.20 | 0.00 | 0.00 | 0.00 | 8,249.44 | 8,249.44 | 107,242.76 | S/L | 7.00 |
| 52 | Lab-Equipment | 6/30/20 | 45,872.41 | 0.00 | 0.00 | 0.00 | 3,276.60 | 3,276.60 | 42,595.81 | S/L | 7.00 |
| | | GW - Biodiesel - Lab | 416,469.07 | 0.00 | 0.00 | 0.00 | 27,284.12 | 27,284.12 | 389,184.95 | | |

**Group: GW - Biodiesel - Labor**

| # | Description | Date | Cost | | | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 896 | Labor | 6/30/20 | 448,361.40 | 0.00 | 0.00 | 0.00 | 32,025.81 | 32,025.81 | 416,335.59 | S/L | 7.00 |
| 897 | Labor | 6/30/20 | 338,955.60 | 0.00 | 0.00 | 0.00 | 24,211.11 | 24,211.11 | 314,744.49 | S/L | 7.00 |
| 898 | Labor | 6/30/20 | 839,950.01 | 0.00 | 0.00 | 0.00 | 59,996.43 | 59,996.43 | 779,953.58 | S/L | 7.00 |
| 1425 | GW: Biodiesel Labor | 12/15/20 | 629,177.07 | 0.00 | 0.00 | 0.00 | 2,621.57 | 2,621.57 | 626,555.50 | S/L | 20.00 |
| | | GW - Biodiesel - Labor | 2,256,444.08 | 0.00 | 0.00 | 0.00 | 118,854.92 | 118,854.92 | 2,137,589.16 | | |

**Group: GW - Biodiesel - NMTC2**

| # | Description | Date | Cost | | | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | NMTC2 | 6/30/20 | 3,418.30 | 0.00 | 0.00 | 0.00 | 244.16 | 244.16 | 3,174.14 | S/L | 7.00 |
| 900 | NMTC2 | 6/30/20 | 30,422.76 | 0.00 | 0.00 | 0.00 | 2,173.05 | 2,173.05 | 28,249.71 | S/L | 7.00 |
| | | GW - Biodiesel - NMTC2 | 33,841.06 | 0.00 | 0.00 | 0.00 | 2,417.21 | 2,417.21 | 31,423.85 | | |

**Group: GW - Biodiesel - Office B**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Bathrooms | 6/30/20 | 72.18 | 0.00 | 0.00 | 0.00 | 5.16 | 5.16 | 67.02 | S/L | 7.00 |
| 54 | Biodiesel Office Building - CIP | 6/30/20 | 35,370.87 | 0.00 | 0.00 | 0.00 | 2,526.49 | 2,526.49 | 32,844.38 | S/L | 7.00 |
| 55 | Building | 6/30/20 | 12,840.67 | 0.00 | 0.00 | 0.00 | 164.62 | 164.62 | 12,676.05 | S/L | 39.00 |
| 56 | Building | 6/30/20 | 3,188.02 | 0.00 | 0.00 | 0.00 | 40.87 | 40.87 | 3,147.15 | S/L | 39.00 |
| 57 | Building | 6/30/20 | 12,903.60 | 0.00 | 0.00 | 0.00 | 921.69 | 921.69 | 11,981.91 | S/L | 7.00 |
| 58 | Capitalized Interest- Equipment | 6/30/20 | 126,469.05 | 0.00 | 0.00 | 0.00 | 9,033.50 | 9,033.50 | 117,435.55 | S/L | 7.00 |
| 59 | Building | 6/30/20 | 2,425.96 | 0.00 | 0.00 | 0.00 | 173.28 | 173.28 | 2,252.68 | S/L | 7.00 |
| | | GW - Biodiesel - Office B | 193,270.35 | 0.00 | 0.00 | 0.00 | 12,865.61 | 12,865.61 | 180,404.74 | | |

**Group: GW - Biodiesel - Office E**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | Biodiesel Equipment - CIP | 6/30/20 | 5,934.97 | 0.00 | 0.00 | 0.00 | 423.93 | 423.93 | 5,511.04 | S/L | 7.00 |
| 61 | Equipment | 6/30/20 | 2,467.39 | 0.00 | 0.00 | 0.00 | 176.24 | 176.24 | 2,291.15 | S/L | 7.00 |
| 62 | Equipment | 6/30/20 | 322.51 | 0.00 | 0.00 | 0.00 | 23.04 | 23.04 | 299.47 | S/L | 7.00 |
| | | GW - Biodiesel - Office E | 8,724.87 | 0.00 | 0.00 | 0.00 | 623.21 | 623.21 | 8,101.66 | | |

**Group: GW - Biodiesel - Office P**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | Pipe replacement beetween crop and bio bldg | 10/01/20 | 2,257.83 | 0.00 | 0.00 | 0.00 | 80.64 | 80.64 | 2,177.19 | S/L | 7.00 |
| | | GW - Biodiesel - Office P | 2,257.83 | 0.00 | 0.00 | 0.00 | 80.64 | 80.64 | 2,177.19 | | |

**Group: GW - Biodiesel - OKC Equi**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Biodiesel - Detroit Processing Equip | 6/30/20 | 255,274.41 | 0.00 | 0.00 | 0.00 | 18,233.89 | 18,233.89 | 237,040.52 | S/L | 7.00 |
| | | GW - Biodiesel - OKC Equi | 255,274.41 | 0.00 | 0.00 | 0.00 | 18,233.89 | 18,233.89 | 237,040.52 | | |

**Group: GW - Biodiesel - Other**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Biodiesel - Other | 6/30/20 | 678,039.35 | 0.00 | 0.00 | 0.00 | 48,431.38 | 48,431.38 | 629,607.97 | S/L | 7.00 |
| 2 | Biodiesel Other - CIP | 6/30/20 | 1,279,649.58 | 0.00 | 0.00 | 0.00 | 91,403.54 | 91,403.54 | 1,188,246.04 | S/L | 7.00 |
| 3 | Biodiesel - Other | 6/30/20 | 64,631.01 | 0.00 | 0.00 | 0.00 | 4,616.50 | 4,616.50 | 60,014.51 | S/L | 7.00 |
| 4 | Biodiesel - Other | 6/30/20 | 12,261.74 | 0.00 | 0.00 | 0.00 | 875.84 | 875.84 | 11,385.90 | S/L | 7.00 |
| 5 | Biodiesel-Other | 6/30/20 | 22,265.00 | 0.00 | 0.00 | 0.00 | 556.63 | 556.63 | 21,708.37 | S/L | 20.00 |
| | | GW - Biodiesel - Other | 2,056,846.68 | 0.00 | 0.00 | 0.00 | 145,883.89 | 145,883.89 | 1,910,962.79 | | |

**Group: GW - Biodiesel - Other Pr**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | Biodiesel - Other Processing Equip | 6/30/20 | 6,756.47 | 0.00 | 0.00 | 0.00 | 482.61 | 482.61 | 6,273.86 | S/L | 7.00 |
| 64 | Biodiesel Other Processing Equip - CIP | 6/30/20 | 114,544.29 | 0.00 | 0.00 | 0.00 | 8,181.73 | 8,181.73 | 106,362.56 | S/L | 7.00 |
| 65 | Other Process Equipment | 6/30/20 | 393,464.57 | 0.00 | 0.00 | 0.00 | 28,104.61 | 28,104.61 | 365,359.96 | S/L | 7.00 |
| 66 | Other Process Equipment | 6/30/20 | 788,504.80 | 0.00 | 0.00 | 0.00 | 56,321.77 | 56,321.77 | 732,183.03 | S/L | 7.00 |
| 67 | Other Process Equipment | 6/30/20 | 171,229.11 | 0.00 | 0.00 | 0.00 | 12,230.65 | 12,230.65 | 158,998.46 | S/L | 7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | GW - Biodiesel - Other | 1,474,499.24 | 0.00 | 0.00 | 0.00 | 105,321.37 | 105,321.37 | 1,369,177.87 | |
| | | | | | | | | | | |
| **Group: GW - Biodiesel - Tank Fac** | | | | | | | | | | |
| | | | | | | | | | | |
| 68 | Biodiesel - Tank Farm | 6/30/20 | 11,353.54 | 0.00 | 0.00 | 0.00 | 810.97 | 810.97 | 10,542.57 | S/L | 7.00 |
| 69 | Biodiesel Tank Farm - CIP | 6/30/20 | 875,890.68 | 0.00 | 0.00 | 0.00 | 62,563.62 | 62,563.62 | 813,327.06 | S/L | 7.00 |
| 70 | Tank Farm | 6/30/20 | 308,864.47 | 0.00 | 0.00 | 0.00 | 22,061.75 | 22,061.75 | 286,802.72 | S/L | 7.00 |
| 71 | Tank Farm | 6/30/20 | 48,441.82 | 0.00 | 0.00 | 0.00 | 3,460.13 | 3,460.13 | 44,981.69 | S/L | 7.00 |
| 72 | Other Tanks | 6/30/20 | 127,045.64 | 0.00 | 0.00 | 0.00 | 9,074.69 | 9,074.69 | 117,970.95 | S/L | 7.00 |
| | | GW - Biodiesel - Tank Far | 1,371,596.15 | 0.00 | 0.00 | 0.00 | 97,971.16 | 97,971.16 | 1,273,624.99 | |
| | | | | | | | | | | |
| **Group: GW - Bunker** | | | | | | | | | | |
| | | | | | | | | | | |
| 972 | Bunker Wall | 6/30/20 | 67,022.41 | 0.00 | 0.00 | 0.00 | 1,675.56 | 1,675.56 | 65,346.85 | S/L | 20.00 |
| | | GW - Bunker | 67,022.41 | 0.00 | 0.00 | 0.00 | 1,675.56 | 1,675.56 | 65,346.85 | |
| | | | | | | | | | | |
| **Group: GW - Corporate Office** | | | | | | | | | | |
| | | | | | | | | | | |
| 914 | Networking & Computers | 6/30/20 | 16,797.38 | 0.00 | 0.00 | 0.00 | 1,199.81 | 1,199.81 | 15,597.57 | S/L | 7.00 |
| 915 | Electrical | 6/30/20 | 17,303.16 | 0.00 | 0.00 | 0.00 | 1,235.94 | 1,235.94 | 16,067.22 | S/L | 7.00 |
| 916 | Concrete | 6/30/20 | 39,016.30 | 0.00 | 0.00 | 0.00 | 2,786.88 | 2,786.88 | 36,229.42 | S/L | 7.00 |
| 917 | Building | 6/30/20 | 132,875.77 | 0.00 | 0.00 | 0.00 | 9,491.13 | 9,491.13 | 123,384.64 | S/L | 7.00 |
| 918 | Chair Mat | 6/30/20 | 84.38 | 0.00 | 0.00 | 0.00 | 6.03 | 6.03 | 78.35 | S/L | 7.00 |
| 919 | Stove Chair M | 6/30/20 | 1,568.24 | 0.00 | 0.00 | 0.00 | 112.02 | 112.02 | 1,456.22 | S/L | 7.00 |
| 920 | Fridge Dishwasher Microwave | 6/30/20 | 2,301.38 | 0.00 | 0.00 | 0.00 | 164.38 | 164.38 | 2,137.00 | S/L | 7.00 |
| 921 | Icemak | 6/30/20 | 4,985.40 | 0.00 | 0.00 | 0.00 | 356.10 | 356.10 | 4,629.30 | S/L | 7.00 |
| 922 | Kitchen Table & Chai | 6/30/20 | 1,801.20 | 0.00 | 0.00 | 0.00 | 128.66 | 128.66 | 1,672.54 | S/L | 7.00 |
| 923 | U-Shaped Desk - Jo | 6/30/20 | 922.73 | 0.00 | 0.00 | 0.00 | 65.91 | 65.91 | 856.82 | S/L | 7.00 |
| 924 | Chair for Kelly & Jimmy | 6/30/20 | 326.39 | 0.00 | 0.00 | 0.00 | 23.31 | 23.31 | 303.08 | S/L | 7.00 |
| 925 | Chair Mats | 6/30/20 | 86.21 | 0.00 | 0.00 | 0.00 | 6.16 | 6.16 | 80.05 | S/L | 7.00 |
| 926 | Wastecan Chair for Mark | 6/30/20 | 245.15 | 0.00 | 0.00 | 0.00 | 17.51 | 17.51 | 227.64 | S/L | 7.00 |
| 927 | Chair Mats | 6/30/20 | 1,120.70 | 0.00 | 0.00 | 0.00 | 80.05 | 80.05 | 1,040.65 | S/L | 7.00 |
| 928 | Bunn Coffeemaker | 6/30/20 | 228.47 | 0.00 | 0.00 | 0.00 | 16.32 | 16.32 | 212.15 | S/L | 7.00 |
| 929 | Guest Chairs | 6/30/20 | 129.46 | 0.00 | 0.00 | 0.00 | 9.25 | 9.25 | 120.21 | S/L | 7.00 |
| 930 | Shredder - Kel | 6/30/20 | 945.69 | 0.00 | 0.00 | 0.00 | 67.55 | 67.55 | 878.14 | S/L | 7.00 |
| 931 | Reception Desk | 6/30/20 | 879.22 | 0.00 | 0.00 | 0.00 | 62.80 | 62.80 | 816.42 | S/L | 7.00 |
| 932 | Reception Desk | 6/30/20 | 891.10 | 0.00 | 0.00 | 0.00 | 63.65 | 63.65 | 827.45 | S/L | 7.00 |
| 933 | Concrete | 6/30/20 | 1,213.08 | 0.00 | 0.00 | 0.00 | 86.65 | 86.65 | 1,126.43 | S/L | 7.00 |
| 934 | Signs for Building & Parking Lot | 6/30/20 | 439.95 | 0.00 | 0.00 | 0.00 | 31.42 | 31.42 | 408.53 | S/L | 7.00 |
| 935 | Tables for Conference Room | 6/30/20 | 600.23 | 0.00 | 0.00 | 0.00 | 42.87 | 42.87 | 557.36 | S/L | 7.00 |
| 936 | Kerosene Air Heater | 6/30/20 | 303.27 | 0.00 | 0.00 | 0.00 | 21.66 | 21.66 | 281.61 | S/L | 7.00 |
| 937 | AC in Server Room | 6/30/20 | 1,990.31 | 0.00 | 0.00 | 0.00 | 142.17 | 142.17 | 1,848.14 | S/L | 7.00 |
| 938 | Radio Power Supply Desk Mic - Mike | 6/30/20 | 515.16 | 0.00 | 0.00 | 0.00 | 36.80 | 36.80 | 478.36 | S/L | 7.00 |
| 939 | Building | 6/30/20 | 143,988.80 | 0.00 | 0.00 | 0.00 | 10,284.91 | 10,284.91 | 133,703.89 | S/L | 7.00 |
| 940 | Radios - BIO | 6/30/20 | 3,342.47 | 0.00 | 0.00 | 0.00 | 238.75 | 238.75 | 3,103.72 | S/L | 7.00 |

| # | Description | Date | | | | | | | | | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | Smart TV | 6/30/20 | 433.34 | 0.00 | 0.00 | 0.00 | 43.33 | 43.33 | 390.01 | S/L | 5.00 |
| 942 | Computers and Networking | 6/30/20 | 31,975.06 | 0.00 | 0.00 | 0.00 | 2,283.93 | 2,283.93 | 29,691.13 | S/L | 7.00 |
| 943 | ERP Implementation | 6/30/20 | 4,475.36 | 0.00 | 0.00 | 0.00 | 447.54 | 447.54 | 4,027.82 | S/L | 5.00 |
| 944 | Electrical | 6/30/20 | 18,202.18 | 0.00 | 0.00 | 0.00 | 1,300.16 | 1,300.16 | 16,902.02 | S/L | 7.00 |
| 1348 | ERP Implementation | 10/01/20 | 417.30 | 0.00 | 0.00 | 0.00 | 20.87 | 20.87 | 396.43 | S/L | 5.00 |
| 1349 | ERP Implementation | 10/01/20 | 682.48 | 0.00 | 0.00 | 0.00 | 34.12 | 34.12 | 648.36 | S/L | 5.00 |
| 1350 | ERP Implementation | 10/01/20 | 675.15 | 0.00 | 0.00 | 0.00 | 33.76 | 33.76 | 641.39 | S/L | 5.00 |
| 1351 | ERP Implementation | 10/01/20 | 26.92 | 0.00 | 0.00 | 0.00 | 1.35 | 1.35 | 25.57 | S/L | 5.00 |
| 1352 | ERP Implementation | 10/01/20 | 353.33 | 0.00 | 0.00 | 0.00 | 17.67 | 17.67 | 335.66 | S/L | 5.00 |
| 1353 | Air Handler Heat Strips 2 Ton Condensor | 10/01/20 | 5,109.25 | 0.00 | 0.00 | 0.00 | 182.47 | 182.47 | 4,926.78 | S/L | 7.00 |
| | | **GW - Corporate Office** | 437,251.97 | 0.00 | 0.00 | 0.00 | 31,143.89 | 31,143.89 | 406,108.08 | | |
| | | | | | | | | | | | |
| **Group: GW - Initial Repairs** | | | | | | | | | | | |
| | | | | | | | | | | | |
| 211 | PY Expensed asset capitalized | 6/30/20 | 3,671.31 | 0.00 | 0.00 | 0.00 | 262.24 | 262.24 | 3,409.07 | S/L | 7.00 |
| 212 | Capitalized Interest-Equipment | 6/30/20 | 40,345.05 | 0.00 | 0.00 | 0.00 | 2,881.79 | 2,881.79 | 37,463.26 | S/L | 7.00 |
| 213 | Capitalized Interest-Building | 6/30/20 | 78,541.52 | 0.00 | 0.00 | 0.00 | 1,006.94 | 1,006.94 | 77,534.58 | S/L | 39.00 |
| 214 | Welder | 6/30/20 | 5,050.27 | 0.00 | 0.00 | 0.00 | 360.73 | 360.73 | 4,689.54 | S/L | 7.00 |
| 215 | Welder #1 | 6/30/20 | 1,103.73 | 0.00 | 0.00 | 0.00 | 78.84 | 78.84 | 1,024.89 | S/L | 7.00 |
| 216 | Welder #2 | 6/30/20 | 1,231.34 | 0.00 | 0.00 | 0.00 | 87.95 | 87.95 | 1,143.39 | S/L | 7.00 |
| 217 | Used Welders | 6/30/20 | 673.17 | 0.00 | 0.00 | 0.00 | 48.08 | 48.08 | 625.09 | S/L | 7.00 |
| 218 | Welder #3 | 6/30/20 | 1,202.44 | 0.00 | 0.00 | 0.00 | 85.89 | 85.89 | 1,116.55 | S/L | 7.00 |
| 219 | Welders | 6/30/20 | 1,533.95 | 0.00 | 0.00 | 0.00 | 109.57 | 109.57 | 1,424.38 | S/L | 7.00 |
| 220 | Building - Prep | 6/30/20 | 38,852.44 | 0.00 | 0.00 | 0.00 | 498.11 | 498.11 | 38,354.33 | S/L | 39.00 |
| 221 | Labor - Building | 6/30/20 | 1,655,951.06 | 0.00 | 0.00 | 0.00 | 21,230.14 | 21,230.14 | 1,634,720.92 | S/L | 39.00 |
| 222 | Meal Loadout - Building | 6/30/20 | 28,317.28 | 0.00 | 0.00 | 0.00 | 363.04 | 363.04 | 27,954.24 | S/L | 39.00 |
| 223 | Painting - Bldg | 6/30/20 | 2,716.63 | 0.00 | 0.00 | 0.00 | 34.83 | 34.83 | 2,681.80 | S/L | 39.00 |
| 224 | Roads and Site Meal Loadout Building | 6/30/20 | 91,093.25 | 0.00 | 0.00 | 0.00 | 1,167.86 | 1,167.86 | 89,925.39 | S/L | 39.00 |
| 225 | Initial repairs Other - Building | 6/30/20 | 983,943.08 | 0.00 | 0.00 | 0.00 | 12,614.65 | 12,614.65 | 971,328.43 | S/L | 39.00 |
| 226 | Boiler | 6/30/20 | 44,426.60 | 0.00 | 0.00 | 0.00 | 3,173.33 | 3,173.33 | 41,253.27 | S/L | 7.00 |
| 227 | Air Compliance Equipment | 6/30/20 | 341.52 | 0.00 | 0.00 | 0.00 | 24.39 | 24.39 | 317.13 | S/L | 7.00 |
| 228 | Flaking Rolls (6) | 6/30/20 | 60,885.58 | 0.00 | 0.00 | 0.00 | 4,348.97 | 4,348.97 | 56,536.61 | S/L | 7.00 |
| 229 | Truck Scales | 6/30/20 | 11,720.46 | 0.00 | 0.00 | 0.00 | 837.18 | 837.18 | 10,883.28 | S/L | 7.00 |
| 230 | Water Well | 6/30/20 | 41,429.50 | 0.00 | 0.00 | 0.00 | 1,380.98 | 1,380.98 | 40,048.52 | S/L | 15.00 |
| 231 | Boiler | 6/30/20 | 5,554.16 | 0.00 | 0.00 | 0.00 | 396.73 | 396.73 | 5,157.43 | S/L | 7.00 |
| 232 | Truck Scales | 6/30/20 | 18,081.34 | 0.00 | 0.00 | 0.00 | 1,291.52 | 1,291.52 | 16,789.82 | S/L | 7.00 |
| 233 | Painting Bldg - Oil Mill | 6/30/20 | 3,123.17 | 0.00 | 0.00 | 0.00 | 40.04 | 40.04 | 3,083.13 | S/L | 39.00 |
| 234 | Reconciling Adjustment to tie to financials | 6/30/20 | -372.82 | 0.00 | 0.00 | 0.00 | -26.63 | -26.63 | -346.19 | S/L | 7.00 |
| 235 | Flaking Rolls | 6/30/20 | 2,133.07 | 0.00 | 0.00 | 0.00 | 152.36 | 152.36 | 1,980.71 | S/L | 7.00 |
| 236 | Painting | 6/30/20 | 3,064.40 | 0.00 | 0.00 | 0.00 | 218.89 | 218.89 | 2,845.51 | S/L | 7.00 |
| 237 | Utilities | 6/30/20 | 3,382.02 | 0.00 | 0.00 | 0.00 | 241.57 | 241.57 | 3,140.45 | S/L | 7.00 |
| 238 | Initial Repairs | 6/30/20 | 212,771.55 | 0.00 | 0.00 | 0.00 | 15,197.97 | 15,197.97 | 197,573.58 | S/L | 7.00 |
| 239 | Boiler | 6/30/20 | 44,721.70 | 0.00 | 0.00 | 0.00 | 3,194.41 | 3,194.41 | 41,527.29 | S/L | 7.00 |
| 240 | Building Prep | 6/30/20 | 326.02 | 0.00 | 0.00 | 0.00 | 4.18 | 4.18 | 321.84 | S/L | 39.00 |
| 241 | Capitalized Interest - Equipment | 6/30/20 | 74,722.30 | 0.00 | 0.00 | 0.00 | 5,337.31 | 5,337.31 | 69,384.99 | S/L | 7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | Capitalized Interest - Building | 6/30/20 | 122,988.09 | 0.00 | 0.00 | 0.00 | 1,576.77 | 1,576.77 | 121,411.32 | S/L | 39.00 |
| 243 | Electrical | 6/30/20 | 2,615.23 | 0.00 | 0.00 | 0.00 | 186.80 | 186.80 | 2,428.43 | S/L | 7.00 |
| 244 | Flaking Rolls | 6/30/20 | 38,632.29 | 0.00 | 0.00 | 0.00 | 2,759.45 | 2,759.45 | 35,872.84 | S/L | 7.00 |
| 245 | Roads and Site | 6/30/20 | 203,029.50 | 0.00 | 0.00 | 0.00 | 2,602.94 | 2,602.94 | 200,426.56 | S/L | 39.00 |
| 246 | Waste Water | 6/30/20 | 35,343.65 | 0.00 | 0.00 | 0.00 | 2,524.55 | 2,524.55 | 32,819.10 | S/L | 7.00 |
| 247 | Welders | 6/30/20 | 1,109.72 | 0.00 | 0.00 | 0.00 | 79.27 | 79.27 | 1,030.45 | S/L | 7.00 |
| 248 | Boiler | 6/30/20 | 48,536.52 | 0.00 | 0.00 | 0.00 | 3,466.89 | 3,466.89 | 45,069.63 | S/L | 7.00 |
| 249 | Building Prep | 6/30/20 | 1,862.39 | 0.00 | 0.00 | 0.00 | 23.88 | 23.88 | 1,838.51 | S/L | 39.00 |
| 250 | Electrical | 6/30/20 | 1,382.65 | 0.00 | 0.00 | 0.00 | 98.76 | 98.76 | 1,283.89 | S/L | 7.00 |
| 251 | Flaking Rolls | 6/30/20 | 24,630.70 | 0.00 | 0.00 | 0.00 | 1,759.34 | 1,759.34 | 22,871.36 | S/L | 7.00 |
| 252 | Meal Loadout | 6/30/20 | 1,288.04 | 0.00 | 0.00 | 0.00 | 92.00 | 92.00 | 1,196.04 | S/L | 7.00 |
| 253 | Painting | 6/30/20 | 113.64 | 0.00 | 0.00 | 0.00 | 8.12 | 8.12 | 105.52 | S/L | 7.00 |
| 254 | Roads and Site | 6/30/20 | 125,714.35 | 0.00 | 0.00 | 0.00 | 1,611.72 | 1,611.72 | 124,102.63 | S/L | 39.00 |
| 255 | Waste Water | 6/30/20 | 276.28 | 0.00 | 0.00 | 0.00 | 19.73 | 19.73 | 256.55 | S/L | 7.00 |
| 256 | Initial Repairs - Other | 6/30/20 | 368.39 | 0.00 | 0.00 | 0.00 | 26.31 | 26.31 | 342.08 | S/L | 7.00 |
| 257 | Initial Repairs - Other | 6/30/20 | 999.06 | 0.00 | 0.00 | 0.00 | 71.36 | 71.36 | 927.70 | S/L | 7.00 |
| 258 | Truck Scales (outbound) | 6/30/20 | 17,820.24 | 0.00 | 0.00 | 0.00 | 1,272.87 | 1,272.87 | 16,547.37 | S/L | 7.00 |
| 259 | Initial Repairs: Flaking Rolls | 6/30/20 | 21,245.18 | 0.00 | 0.00 | 0.00 | 1,517.51 | 1,517.51 | 19,727.67 | S/L | 7.00 |
| 260 | Initial Repairs: Boiler | 6/30/20 | 6,918.82 | 0.00 | 0.00 | 0.00 | 494.20 | 494.20 | 6,424.62 | S/L | 7.00 |
| 261 | Initial Repairs: Building - Prep | 6/30/20 | 11,347.26 | 0.00 | 0.00 | 0.00 | 145.48 | 145.48 | 11,201.78 | S/L | 39.00 |
| 262 | Initial Repairs: Building - Prep | 6/30/20 | 31,523.86 | 0.00 | 0.00 | 0.00 | 404.15 | 404.15 | 31,119.71 | S/L | 39.00 |
| 263 | Initial Repairs: Electrical | 6/30/20 | 22,215.27 | 0.00 | 0.00 | 0.00 | 1,586.80 | 1,586.80 | 20,628.47 | S/L | 7.00 |
| 264 | Initial Repairs: Electrical | 6/30/20 | 45,625.77 | 0.00 | 0.00 | 0.00 | 3,258.98 | 3,258.98 | 42,366.79 | S/L | 7.00 |
| 265 | Roads and Site | 6/30/20 | 54,291.65 | 0.00 | 0.00 | 0.00 | 1,809.72 | 1,809.72 | 52,481.93 | S/L | 15.00 |
| 266 | Truck Scales (outbound) | 6/30/20 | 292.89 | 0.00 | 0.00 | 0.00 | 20.92 | 20.92 | 271.97 | S/L | 7.00 |
| 267 | Initial Repairs: Boiler | 6/30/20 | 39,585.95 | 0.00 | 0.00 | 0.00 | 2,827.57 | 2,827.57 | 36,758.38 | S/L | 7.00 |
| 268 | Roads and Site | 6/30/20 | 159,514.16 | 0.00 | 0.00 | 0.00 | 5,317.14 | 5,317.14 | 154,197.02 | S/L | 15.00 |
| 269 | Flaking Rolls | 6/30/20 | 973.05 | 0.00 | 0.00 | 0.00 | 69.50 | 69.50 | 903.55 | S/L | 7.00 |
| 270 | Building - Prep | 6/30/20 | 945.99 | 0.00 | 0.00 | 0.00 | 67.57 | 67.57 | 878.42 | S/L | 7.00 |
| 271 | Truck Scales (Inbound) | 6/30/20 | 672.58 | 0.00 | 0.00 | 0.00 | 48.04 | 48.04 | 624.54 | S/L | 7.00 |
| 272 | Electrical | 6/30/20 | 10,978.74 | 0.00 | 0.00 | 0.00 | 784.20 | 784.20 | 10,194.54 | S/L | 7.00 |
| 273 | Boiler | 6/30/20 | 8,108.73 | 0.00 | 0.00 | 0.00 | 579.19 | 579.19 | 7,529.54 | S/L | 7.00 |
| 274 | Roads and Site | 6/30/20 | 51,526.32 | 0.00 | 0.00 | 0.00 | 1,717.54 | 1,717.54 | 49,808.78 | S/L | 15.00 |
| 275 | Microwave Cart for Warehouse | 6/30/20 | 51.69 | 0.00 | 0.00 | 0.00 | 3.69 | 3.69 | 48.00 | S/L | 7.00 |
| 276 | Control Base Service for Boiler 2 | 6/30/20 | 4,627.64 | 0.00 | 0.00 | 0.00 | 330.55 | 330.55 | 4,297.09 | S/L | 7.00 |
| 277 | Roads and Site | 6/30/20 | 28,274.25 | 0.00 | 0.00 | 0.00 | 942.48 | 942.48 | 27,331.77 | S/L | 15.00 |
| | | **GW - Initial Repairs** | 4,585,967.63 | 0.00 | 0.00 | 0.00 | 116,749.85 | 116,749.85 | 4,469,217.78 | | |
| | | | | | | | | | | | |
| **Group: GW - IR - Cooling Towers** | | | | | | | | | | | |
| | | | | | | | | | | | |
| 308 | Cooling Towers (3) | 6/30/20 | 36,269.72 | 0.00 | 0.00 | 0.00 | 2,590.69 | 2,590.69 | 33,679.03 | S/L | 7.00 |
| 309 | Cooling Towers | 6/30/20 | 635.83 | 0.00 | 0.00 | 0.00 | 45.42 | 45.42 | 590.41 | S/L | 7.00 |
| 310 | Cooling Towers | 6/30/20 | 448.51 | 0.00 | 0.00 | 0.00 | 32.04 | 32.04 | 416.47 | S/L | 7.00 |
| | | **GW - IR - Cooling Towers** | 37,354.06 | 0.00 | 0.00 | 0.00 | 2,668.15 | 2,668.15 | 34,685.91 | | |

**Group: GW - Office**

| # | Description | Date | Cost | | | | | | Value | Life |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Office Equipment Grade Room | 6/30/20 | 3,266.53 | 0.00 | 0.00 | 0.00 | 233.32 | 233.32 | 3,033.21 S/L | 7.00 |
| 74 | Office Equipment Cameras | 6/30/20 | 3,978.62 | 0.00 | 0.00 | 0.00 | 397.86 | 397.86 | 3,580.76 S/L | 5.00 |
| 75 | Office Equipment Workstations | 6/30/20 | 5,940.02 | 0.00 | 0.00 | 0.00 | 424.29 | 424.29 | 5,515.73 S/L | 7.00 |
| 76 | Office Equipment Server | 6/30/20 | 4,383.46 | 0.00 | 0.00 | 0.00 | 438.35 | 438.35 | 3,945.11 S/L | 5.00 |
| 77 | Office Equipment | 6/30/20 | 45,822.09 | 0.00 | 0.00 | 0.00 | 3,273.01 | 3,273.01 | 42,549.08 S/L | 7.00 |
| 78 | Office Equipment | 6/30/20 | 11,898.18 | 0.00 | 0.00 | 0.00 | 849.87 | 849.87 | 11,048.31 S/L | 7.00 |
| 79 | Office Equipment | 6/30/20 | 11,718.70 | 0.00 | 0.00 | 0.00 | 837.05 | 837.05 | 10,881.65 S/L | 7.00 |
| 80 | Office Equipment | 6/30/20 | 2,736.67 | 0.00 | 0.00 | 0.00 | 195.48 | 195.48 | 2,541.19 S/L | 7.00 |
| 81 | Office Equipment | 6/30/20 | 7,204.50 | 0.00 | 0.00 | 0.00 | 514.61 | 514.61 | 6,689.89 S/L | 7.00 |
| 82 | Office Phone | 6/30/20 | 88.29 | 0.00 | 0.00 | 0.00 | 6.31 | 6.31 | 81.98 S/L | 7.00 |
| 83 | Dell Dual PSU | 6/30/20 | 2,501.95 | 0.00 | 0.00 | 0.00 | 178.71 | 178.71 | 2,323.24 S/L | 7.00 |
| 84 | Hard Drive | 6/30/20 | 85.55 | 0.00 | 0.00 | 0.00 | 8.56 | 8.56 | 76.99 S/L | 5.00 |
| 85 | Server | 6/30/20 | 36.23 | 0.00 | 0.00 | 0.00 | 3.62 | 3.62 | 32.61 S/L | 5.00 |
| 86 | Memory PowerEdge | 6/30/20 | 385.62 | 0.00 | 0.00 | 0.00 | 38.56 | 38.56 | 347.06 S/L | 5.00 |
| 87 | Dual PSU | 6/30/20 | 2,550.43 | 0.00 | 0.00 | 0.00 | 255.04 | 255.04 | 2,295.39 S/L | 5.00 |
| 88 | Time Clock | 6/30/20 | 1,032.21 | 0.00 | 0.00 | 0.00 | 103.22 | 103.22 | 928.99 S/L | 5.00 |
| 89 | Laptop | 6/30/20 | 288.87 | 0.00 | 0.00 | 0.00 | 28.89 | 28.89 | 259.98 S/L | 5.00 |
| 90 | Canon Printer | 6/30/20 | 107.17 | 0.00 | 0.00 | 0.00 | 10.72 | 10.72 | 96.45 S/L | 5.00 |
| 91 | Printer | 6/30/20 | 107.17 | 0.00 | 0.00 | 0.00 | 10.72 | 10.72 | 96.45 S/L | 5.00 |
| 92 | Shane's Desk | 6/30/20 | 562.69 | 0.00 | 0.00 | 0.00 | 40.19 | 40.19 | 522.50 S/L | 7.00 |
| 93 | Shane's Chair | 6/30/20 | 82.23 | 0.00 | 0.00 | 0.00 | 5.87 | 5.87 | 76.36 S/L | 7.00 |
| 94 | Steel Shelving | 6/30/20 | 518.04 | 0.00 | 0.00 | 0.00 | 37.00 | 37.00 | 481.04 S/L | 7.00 |
| 95 | Shredder for Pearman | 6/30/20 | 127.01 | 0.00 | 0.00 | 0.00 | 9.07 | 9.07 | 117.94 S/L | 7.00 |
| 96 | Lenova Desktop Computer - Lacy Home | 6/30/20 | 753.63 | 0.00 | 0.00 | 0.00 | 75.36 | 75.36 | 678.27 S/L | 5.00 |
| 97 | Lenova Computer - Shane's Home | 6/30/20 | 756.48 | 0.00 | 0.00 | 0.00 | 75.65 | 75.65 | 680.83 S/L | 5.00 |
| 98 | Backup Server Parts | 6/30/20 | 2,441.04 | 0.00 | 0.00 | 0.00 | 244.10 | 244.10 | 2,196.94 S/L | 5.00 |
| 99 | Ed - Printer | 6/30/20 | 456.69 | 0.00 | 0.00 | 0.00 | 45.67 | 45.67 | 411.02 S/L | 5.00 |
| 100 | HP LaserJet Printer | 6/30/20 | 138.92 | 0.00 | 0.00 | 0.00 | 13.89 | 13.89 | 125.03 S/L | 5.00 |
| 101 | 128GB Dell | 6/30/20 | 274.04 | 0.00 | 0.00 | 0.00 | 27.40 | 27.40 | 246.64 S/L | 5.00 |
| 102 | Wireless keyboard | 6/30/20 | 63.62 | 0.00 | 0.00 | 0.00 | 6.36 | 6.36 | 57.26 S/L | 5.00 |
| 103 | Desk Frame | 6/30/20 | 269.18 | 0.00 | 0.00 | 0.00 | 26.92 | 26.92 | 242.26 S/L | 5.00 |
| 104 | Monitor | 6/30/20 | 321.85 | 0.00 | 0.00 | 0.00 | 32.19 | 32.19 | 289.66 S/L | 5.00 |
| 105 | Phone & Service | 6/30/20 | 544.95 | 0.00 | 0.00 | 0.00 | 38.93 | 38.93 | 506.02 S/L | 7.00 |
| 106 | Cisco Phone | 6/30/20 | 436.91 | 0.00 | 0.00 | 0.00 | 31.21 | 31.21 | 405.70 S/L | 7.00 |
| 107 | Lenovo Laptop | 6/30/20 | 377.64 | 0.00 | 0.00 | 0.00 | 37.76 | 37.76 | 339.88 S/L | 5.00 |
| 108 | Scanner - Fred | 6/30/20 | 402.49 | 0.00 | 0.00 | 0.00 | 28.75 | 28.75 | 373.74 S/L | 7.00 |
| 109 | Monitor - BIO Admin. | 6/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 |
| 110 | Monitor - Fred | 6/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 |
| 111 | Scanner - BIO | 6/30/20 | 270.26 | 0.00 | 0.00 | 0.00 | 19.30 | 19.30 | 250.96 S/L | 7.00 |
| 112 | Scanners Printer - BIO Lab | 6/30/20 | 948.37 | 0.00 | 0.00 | 0.00 | 94.84 | 94.84 | 853.53 S/L | 5.00 |
| 113 | Standing Desk | 6/30/20 | 1,029.45 | 0.00 | 0.00 | 0.00 | 73.53 | 73.53 | 955.92 S/L | 7.00 |
| 114 | Port Cable Monitor - Control Room Supervisor | 6/30/20 | 580.32 | 0.00 | 0.00 | 0.00 | 58.03 | 58.03 | 522.29 S/L | 5.00 |
| 115 | Standing Desk | 6/30/20 | 340.60 | 0.00 | 0.00 | 0.00 | 24.33 | 24.33 | 316.27 S/L | 7.00 |

| # | Description | Date | Cost | | | | | | | Method | Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | HDMI Cables Monitor - Jarrett | 6/30/20 | 2,452.47 | 0.00 | 0.00 | 0.00 | 245.25 | 245.25 | 2,207.22 | S/L | 5.00 |
| 117 | Notebooks - Ruben | 6/30/20 | 411.31 | 0.00 | 0.00 | 0.00 | 41.13 | 41.13 | 370.18 | S/L | 5.00 |
| 118 | Chair for Conference Room | 6/30/20 | 153.27 | 0.00 | 0.00 | 0.00 | 10.95 | 10.95 | 142.32 | S/L | 7.00 |
| 119 | Monitors - Soy Control Room | 6/30/20 | 884.57 | 0.00 | 0.00 | 0.00 | 88.46 | 88.46 | 796.11 | S/L | 5.00 |
| 120 | Visual Studio | 6/30/20 | 2,880.05 | 0.00 | 0.00 | 0.00 | 205.72 | 205.72 | 2,674.33 | S/L | 7.00 |
| 121 | Chair - Courtnee's office | 6/30/20 | 123.93 | 0.00 | 0.00 | 0.00 | 8.85 | 8.85 | 115.08 | S/L | 7.00 |
| 122 | Hard Drives | 6/30/20 | 166.55 | 0.00 | 0.00 | 0.00 | 16.66 | 16.66 | 149.89 | S/L | 5.00 |
| 123 | Memory Monitor | 6/30/20 | 770.33 | 0.00 | 0.00 | 0.00 | 77.03 | 77.03 | 693.30 | S/L | 5.00 |
| 124 | Dell Computers (4) | 6/30/20 | 1,595.66 | 0.00 | 0.00 | 0.00 | 159.57 | 159.57 | 1,436.09 | S/L | 5.00 |
| 125 | Monitor | 6/30/20 | 454.40 | 0.00 | 0.00 | 0.00 | 45.44 | 45.44 | 408.96 | S/L | 5.00 |
| 126 | Monitor - Mike | 6/30/20 | 471.55 | 0.00 | 0.00 | 0.00 | 47.16 | 47.16 | 424.39 | S/L | 5.00 |
| 127 | Monitor - Kevin | 6/30/20 | 705.12 | 0.00 | 0.00 | 0.00 | 70.51 | 70.51 | 634.61 | S/L | 5.00 |
| 128 | Ebay | 6/30/20 | 634.09 | 0.00 | 0.00 | 0.00 | 63.41 | 63.41 | 570.68 | S/L | 5.00 |
| 129 | monitor | 6/30/20 | 506.52 | 0.00 | 0.00 | 0.00 | 50.65 | 50.65 | 455.87 | S/L | 5.00 |
| 130 | S maintenance and upgrades | 6/30/20 | 234.50 | 0.00 | 0.00 | 0.00 | 23.45 | 23.45 | 211.05 | S/L | 5.00 |
| | | GW - Office | 128,272.99 | 0.00 | 0.00 | 0.00 | 10,008.78 | 10,008.78 | 118,264.21 | | |
| | | | | | | | | | | | |
| **Group:  GW - Project Arlen** | | | | | | | | | | | |
| | | | | | | | | | | | |
| 993 | Royal Blue Capital LLC | 6/30/20 | 21,530.93 | 0.00 | 0.00 | 0.00 | 1,537.92 | 1,537.92 | 19,993.01 | S/L | 7.00 |
| 1355 | M1 Energy Capital | 10/01/20 | 6,000.00 | 0.00 | 0.00 | 0.00 | 214.29 | 214.29 | 5,785.71 | S/L | 7.00 |
| | | GW - Project Arlen | 27,530.93 | 0.00 | 0.00 | 0.00 | 1,752.21 | 1,752.21 | 25,778.72 | | |
| | | | | | | | | | | | |
| **Group:  GW - Rolling Stock** | | | | | | | | | | | |
| | | | | | | | | | | | |
| 131 | 2016 5x10 Landscape Trailer | 6/30/20 | 417.02 | 0.00 | 0.00 | 0.00 | 29.79 | 29.79 | 387.23 | S/L | 7.00 |
| 132 | 2005 Terex 760B Loader/Backhoe | 6/30/20 | 9,275.74 | 0.00 | 0.00 | 0.00 | 662.55 | 662.55 | 8,613.19 | S/L | 7.00 |
| 133 | 2007 GEHL Forklift | 6/30/20 | 9,700.02 | 0.00 | 0.00 | 0.00 | 692.86 | 692.86 | 9,007.16 | S/L | 7.00 |
| 134 | 2010 Club Car Golf Cart | 6/30/20 | 1,042.54 | 0.00 | 0.00 | 0.00 | 74.47 | 74.47 | 968.07 | S/L | 7.00 |
| 135 | 2010 Club Car Golf Cart | 6/30/20 | 1,042.54 | 0.00 | 0.00 | 0.00 | 74.47 | 74.47 | 968.07 | S/L | 7.00 |
| 136 | Lawn Mower | 6/30/20 | 3,720.22 | 0.00 | 0.00 | 0.00 | 265.73 | 265.73 | 3,454.49 | S/L | 7.00 |
| 137 | 2010 Club Car Golf Cart | 6/30/20 | 974.34 | 0.00 | 0.00 | 0.00 | 69.60 | 69.60 | 904.74 | S/L | 7.00 |
| 138 | 2012 Club Car Golf Cart | 6/30/20 | 1,271.87 | 0.00 | 0.00 | 0.00 | 90.85 | 90.85 | 1,181.02 | S/L | 7.00 |
| 139 | Club Car Golf Cart | 6/30/20 | 1,293.22 | 0.00 | 0.00 | 0.00 | 92.37 | 92.37 | 1,200.85 | S/L | 7.00 |
| 140 | Easy go Golf Cart | 6/30/20 | 70.86 | 0.00 | 0.00 | 0.00 | 5.06 | 5.06 | 65.80 | S/L | 7.00 |
| 141 | Mobile Equipment | 6/30/20 | 28,013.41 | 0.00 | 0.00 | 0.00 | 2,000.96 | 2,000.96 | 26,012.45 | S/L | 7.00 |
| 142 | Pressure Washer | 6/30/20 | 5,131.06 | 0.00 | 0.00 | 0.00 | 366.50 | 366.50 | 4,764.56 | S/L | 7.00 |
| 143 | Scissor Lift | 6/30/20 | 4,283.57 | 0.00 | 0.00 | 0.00 | 305.97 | 305.97 | 3,977.60 | S/L | 7.00 |
| 144 | Conveyors | 6/30/20 | 1,771.52 | 0.00 | 0.00 | 0.00 | 126.54 | 126.54 | 1,644.98 | S/L | 7.00 |
| 145 | Wheel Loader | 6/30/20 | 67,495.34 | 0.00 | 0.00 | 0.00 | 4,821.10 | 4,821.10 | 62,674.24 | S/L | 7.00 |
| 146 | 2015 Forklift | 6/30/20 | 7,265.64 | 0.00 | 0.00 | 0.00 | 518.97 | 518.97 | 6,746.67 | S/L | 7.00 |
| 147 | LKA000001 Telescopic Forklift | 6/30/20 | 12,542.45 | 0.00 | 0.00 | 0.00 | 895.89 | 895.89 | 11,646.56 | S/L | 7.00 |
| 148 | Barrentine Trailer | 6/30/20 | 4,170.18 | 0.00 | 0.00 | 0.00 | 297.87 | 297.87 | 3,872.31 | S/L | 7.00 |
| 149 | Barrentine Trailer Utility | 6/30/20 | 478.31 | 0.00 | 0.00 | 0.00 | 34.17 | 34.17 | 444.14 | S/L | 7.00 |
| 150 | Pressure Washer Trailer | 6/30/20 | 534.54 | 0.00 | 0.00 | 0.00 | 38.18 | 38.18 | 496.36 | S/L | 7.00 |

| 151 | Tank for PW Trailer | 6/30/20 | 212.77 | 0.00 | 0.00 | 0.00 | 15.20 | 15.20 | 197.57 | S/L | 7.00 |
| 152 | 2016 Triple R Enclosed Trailer | 6/30/20 | 1,643.42 | 0.00 | 0.00 | 0.00 | 117.39 | 117.39 | 1,526.03 | S/L | 7.00 |
| 153 | 2008 Chevy | 6/30/20 | 1,727.81 | 0.00 | 0.00 | 0.00 | 172.78 | 172.78 | 1,555.03 | S/L | 5.00 |
| 154 | Ford F-350 | 6/30/20 | 2,562.61 | 0.00 | 0.00 | 0.00 | 256.26 | 256.26 | 2,306.35 | S/L | 5.00 |
| 155 | 2005 Ottawa 30  yard truck | 6/30/20 | 4,985.72 | 0.00 | 0.00 | 0.00 | 498.57 | 498.57 | 4,487.15 | S/L | 5.00 |
| 156 | 2012 Yale | 6/30/20 | 5,814.27 | 0.00 | 0.00 | 0.00 | 415.31 | 415.31 | 5,398.96 | S/L | 7.00 |
| 157 | 2012 Yale | 6/30/20 | 5,814.27 | 0.00 | 0.00 | 0.00 | 415.31 | 415.31 | 5,398.96 | S/L | 7.00 |
| 158 | Crane | 6/30/20 | 1,193.64 | 0.00 | 0.00 | 0.00 | 85.26 | 85.26 | 1,108.38 | S/L | 7.00 |
| 159 | 6 Golf Carts | 6/30/20 | 7,146.08 | 0.00 | 0.00 | 0.00 | 510.43 | 510.43 | 6,635.65 | S/L | 7.00 |
| 160 | 2011 Deere Skidsteer and Bucket | 6/30/20 | 10,034.15 | 0.00 | 0.00 | 0.00 | 716.72 | 716.72 | 9,317.43 | S/L | 7.00 |
| 161 | 2009 Jet Hopper Bottom | 6/30/20 | 4,696.82 | 0.00 | 0.00 | 0.00 | 335.49 | 335.49 | 4,361.33 | S/L | 7.00 |
| 162 | Ottawa Vin 0242 | 6/30/20 | 12,382.54 | 0.00 | 0.00 | 0.00 | 884.47 | 884.47 | 11,498.07 | S/L | 7.00 |
| 163 | JD Wheel Loader 3829 | 6/30/20 | 64,218.48 | 0.00 | 0.00 | 0.00 | 4,587.03 | 4,587.03 | 59,631.45 | S/L | 7.00 |
| 164 | JD Wheel Loader 7703 | 6/30/20 | 65,691.58 | 0.00 | 0.00 | 0.00 | 4,692.26 | 4,692.26 | 60,999.32 | S/L | 7.00 |
| 165 | Trailer Repairs | 6/30/20 | 17,262.96 | 0.00 | 0.00 | 0.00 | 1,233.07 | 1,233.07 | 16,029.89 | S/L | 7.00 |
| 166 | 2 Golf Carts and Batteries | 6/30/20 | 2,485.59 | 0.00 | 0.00 | 0.00 | 177.54 | 177.54 | 2,308.05 | S/L | 7.00 |
| 167 | Skidsteer 318D | 6/30/20 | 9,811.55 | 0.00 | 0.00 | 0.00 | 700.83 | 700.83 | 9,110.72 | S/L | 7.00 |
| 168 | Roll-out Bucket | 6/30/20 | 7,540.59 | 0.00 | 0.00 | 0.00 | 538.61 | 538.61 | 7,001.98 | S/L | 7.00 |
| 169 | Roll-out Bucket | 6/30/20 | 7,540.59 | 0.00 | 0.00 | 0.00 | 538.61 | 538.61 | 7,001.98 | S/L | 7.00 |
| 170 | Landscape Trailer | 6/30/20 | 821.73 | 0.00 | 0.00 | 0.00 | 58.70 | 58.70 | 763.03 | S/L | 7.00 |
| 171 | Southeastern Cart | 6/30/20 | 3,122.48 | 0.00 | 0.00 | 0.00 | 223.03 | 223.03 | 2,899.45 | S/L | 7.00 |
| 172 | Pressure Washer | 6/30/20 | 9,281.89 | 0.00 | 0.00 | 0.00 | 662.99 | 662.99 | 8,618.90 | S/L | 7.00 |
| 173 | Skid Steer JDeere 318D- 2014 | 6/30/20 | 15,269.23 | 0.00 | 0.00 | 0.00 | 1,090.66 | 1,090.66 | 14,178.57 | S/L | 7.00 |
| 174 | Dump Truck | 6/30/20 | 3,683.87 | 0.00 | 0.00 | 0.00 | 263.13 | 263.13 | 3,420.74 | S/L | 7.00 |
| 175 | 2013 John Deere Skid Steer Loader Model 318D | 6/30/20 | 13,261.97 | 0.00 | 0.00 | 0.00 | 947.28 | 947.28 | 12,314.69 | S/L | 7.00 |
| 176 | Compressor | 6/30/20 | 368.39 | 0.00 | 0.00 | 0.00 | 26.31 | 26.31 | 342.08 | S/L | 7.00 |
| 177 | Wheel Loader 6132 | 6/30/20 | 129,729.96 | 0.00 | 0.00 | 0.00 | 9,266.43 | 9,266.43 | 120,463.53 | S/L | 7.00 |
| 178 | 2014 Club Car | 6/30/20 | 2,659.35 | 0.00 | 0.00 | 0.00 | 189.95 | 189.95 | 2,469.40 | S/L | 7.00 |
| 179 | Wheel Loader 7238 | 6/30/20 | 130,260.23 | 0.00 | 0.00 | 0.00 | 9,304.30 | 9,304.30 | 120,955.93 | S/L | 7.00 |
| 180 | Skid Steer 8659 | 6/30/20 | 41,804.33 | 0.00 | 0.00 | 0.00 | 2,986.02 | 2,986.02 | 38,818.31 | S/L | 7.00 |
| 181 | 2018 COTC VIN 5841 | 6/30/20 | 1,107.76 | 0.00 | 0.00 | 0.00 | 79.13 | 79.13 | 1,028.63 | S/L | 7.00 |
| 182 | 2014 Golf Cart for Robert | 6/30/20 | 2,481.02 | 0.00 | 0.00 | 0.00 | 177.22 | 177.22 | 2,303.80 | S/L | 7.00 |
| 183 | Golf Cart | 6/30/20 | 2,669.18 | 0.00 | 0.00 | 0.00 | 190.66 | 190.66 | 2,478.52 | S/L | 7.00 |
| 184 | Chainsaw Mower | 6/30/20 | 6,365.16 | 0.00 | 0.00 | 0.00 | 454.65 | 454.65 | 5,910.51 | S/L | 7.00 |
| 185 | Ottowa yard truck | 6/30/20 | 32,740.10 | 0.00 | 0.00 | 0.00 | 2,338.58 | 2,338.58 | 30,401.52 | S/L | 7.00 |
| 186 | 2014 Club Car Golf Cart | 6/30/20 | 2,482.97 | 0.00 | 0.00 | 0.00 | 177.36 | 177.36 | 2,305.61 | S/L | 7.00 |
| 187 | Drive over conveyors | 6/30/20 | 24,496.16 | 0.00 | 0.00 | 0.00 | 1,749.73 | 1,749.73 | 22,746.43 | S/L | 7.00 |
| 188 | 2010 Timpte Trailer | 6/30/20 | 14,839.34 | 0.00 | 0.00 | 0.00 | 1,059.95 | 1,059.95 | 13,779.39 | S/L | 7.00 |
| 189 | 2001 Timpte | 6/30/20 | 11,871.47 | 0.00 | 0.00 | 0.00 | 847.96 | 847.96 | 11,023.51 | S/L | 7.00 |
| 190 | Lacy Golf Cart | 6/30/20 | 2,489.29 | 0.00 | 0.00 | 0.00 | 177.81 | 177.81 | 2,311.48 | S/L | 7.00 |
| 191 | Maintenance 2 Golf Carts | 6/30/20 | 5,356.36 | 0.00 | 0.00 | 0.00 | 382.60 | 382.60 | 4,973.76 | S/L | 7.00 |
| 192 | Heater for Shop | 6/30/20 | 226.54 | 0.00 | 0.00 | 0.00 | 16.18 | 16.18 | 210.36 | S/L | 7.00 |
| 193 | New Pressure Washer for Truck Shop | 6/30/20 | 476.94 | 0.00 | 0.00 | 0.00 | 34.07 | 34.07 | 442.87 | S/L | 7.00 |
| 194 | Excavator 4138 | 6/30/20 | 31,799.49 | 0.00 | 0.00 | 0.00 | 2,271.39 | 2,271.39 | 29,528.10 | S/L | 7.00 |
| 195 | 2007 Yale Forklift SN 9850E | 6/30/20 | 8,648.71 | 0.00 | 0.00 | 0.00 | 617.76 | 617.76 | 8,030.95 | S/L | 7.00 |

| 196 | Scissor Lift SN 3005 | 6/30/20 | 5,868.77 | 0.00 | 0.00 | 0.00 | 419.20 | 419.20 | 5,449.57 | S/L | 7.00 |
| 197 | Skid Steer Loader SN 5685 | 6/30/20 | 12,664.18 | 0.00 | 0.00 | 0.00 | 150.76 | 150.76 | 12,513.42 | S/L | 7.00 |
| 198 | Skid Steer | 6/30/20 | 22,474.29 | 0.00 | 0.00 | 0.00 | 1,605.31 | 1,605.31 | 20,868.98 | S/L | 7.00 |
| 199 | Scissor Lift SN 1508 | 6/30/20 | 12,046.42 | 0.00 | 0.00 | 0.00 | 860.46 | 860.46 | 11,185.96 | S/L | 7.00 |
| 200 | Genie Z60 Boom SN 8612 | 6/30/20 | 21,303.81 | 0.00 | 0.00 | 0.00 | 1,521.70 | 1,521.70 | 19,782.11 | S/L | 7.00 |
| 201 | Scissor Lift SN 6088 | 6/30/20 | 3,604.44 | 0.00 | 0.00 | 0.00 | 257.46 | 257.46 | 3,346.98 | S/L | 7.00 |
| 202 | Forklift SN GTH1513B-1 | 6/30/20 | 58,215.25 | 0.00 | 0.00 | 0.00 | 4,158.23 | 4,158.23 | 54,057.02 | S/L | 7.00 |
| 203 | Golf Carts | 6/30/20 | 9,549.92 | 0.00 | 0.00 | 0.00 | 682.14 | 682.14 | 8,867.78 | S/L | 7.00 |
| 204 | 2019 Chevy Silverado(White)5644 | 6/30/20 | 21,295.09 | 0.00 | 0.00 | 0.00 | 1,521.08 | 1,521.08 | 19,774.01 | S/L | 7.00 |
| 205 | Sweeper Broom | 6/30/20 | 1,346.34 | 0.00 | 0.00 | 0.00 | 96.17 | 96.17 | 1,250.17 | S/L | 7.00 |
| 206 | CAT TL1055 Telehandler SN 2358 | 6/30/20 | 128,470.75 | 0.00 | 0.00 | 0.00 | 9,176.48 | 9,176.48 | 119,294.27 | S/L | 7.00 |
| 207 | New Golf Cart | 6/30/20 | 2,595.25 | 0.00 | 0.00 | 0.00 | 185.38 | 185.38 | 2,409.87 | S/L | 7.00 |
| 208 | Transmission Repair - 2002 Ottawa VIN 0121 | 6/30/20 | 7,471.52 | 0.00 | 0.00 | 0.00 | 533.68 | 533.68 | 6,937.84 | S/L | 7.00 |
| 209 | Lay-Mor Sweeper SM250 #33739 - PURCHASE | 6/30/20 | 9,763.48 | 0.00 | 0.00 | 0.00 | 697.39 | 697.39 | 9,066.09 | S/L | 7.00 |
| 210 | 2006 Yale Propane Forklift 8000 lb - E813V049 | 6/30/20 | 10,980.61 | 0.00 | 0.00 | 0.00 | 784.33 | 784.33 | 10,196.28 | S/L | 7.00 |
| | | GW - Rolling Stock | 1,219,223.87 | 0.00 | 0.00 | 0.00 | 86,598.66 | 86,598.66 | 1,132,625.21 | | |
| | | *Less: Dispositions and Transfers | 12,664.18 | 0.00 | 0.00 | 0.00 | 150.76 | 150.76 | 12,513.42 | | |
| | | Net GW - Rolling Stock | 1,206,559.69 | 0.00 | 0.00 | 0.00 | 86,598.66 | 86,447.90 | 1,120,111.79 | | |

**Group: GW-Soybean Plant-Equipmen**

| 973 | Sq Tubing Plates - New Welding Gas Containers | 6/30/20 | 562.66 | 0.00 | 0.00 | 0.00 | 40.19 | 40.19 | 522.47 | S/L | 7.00 |
| 974 | Chain Paint & Supplies - Welding Gas Enclosur | 6/30/20 | 223.70 | 0.00 | 0.00 | 0.00 | 15.98 | 15.98 | 207.72 | S/L | 7.00 |
| 975 | A/C for Crew Shop | 6/30/20 | 279.92 | 0.00 | 0.00 | 0.00 | 19.99 | 19.99 | 259.93 | S/L | 7.00 |
| 976 | Sq Tubing Plates for Crew Shop | 6/30/20 | 274.92 | 0.00 | 0.00 | 0.00 | 19.64 | 19.64 | 255.28 | S/L | 7.00 |
| 977 | Kirk Auto Company | 6/30/20 | 19,748.71 | 0.00 | 0.00 | 0.00 | 1,410.62 | 1,410.62 | 18,338.09 | S/L | 7.00 |
| 978 | Speedswitch | 6/30/20 | 1,645.05 | 0.00 | 0.00 | 0.00 | 117.50 | 117.50 | 1,527.55 | S/L | 7.00 |
| 979 | Swivel Casters | 6/30/20 | 104.94 | 0.00 | 0.00 | 0.00 | 7.50 | 7.50 | 97.44 | S/L | 7.00 |
| 980 | 3 Rollers | 6/30/20 | 1,160.58 | 0.00 | 0.00 | 0.00 | 82.90 | 82.90 | 1,077.68 | S/L | 7.00 |
| 981 | Welder | 6/30/20 | 1,823.77 | 0.00 | 0.00 | 0.00 | 130.27 | 130.27 | 1,693.50 | S/L | 7.00 |
| 982 | Drum Fan | 6/30/20 | 425.77 | 0.00 | 0.00 | 0.00 | 30.41 | 30.41 | 395.36 | S/L | 7.00 |
| 983 | Welding Gun | 6/30/20 | 1,106.43 | 0.00 | 0.00 | 0.00 | 79.03 | 79.03 | 1,027.40 | S/L | 7.00 |
| 984 | 3/4 Ton Harrington | 6/30/20 | 939.84 | 0.00 | 0.00 | 0.00 | 67.13 | 67.13 | 872.71 | S/L | 7.00 |
| 985 | Press | 6/30/20 | 1,794.94 | 0.00 | 0.00 | 0.00 | 128.21 | 128.21 | 1,666.73 | S/L | 7.00 |
| 986 | Machine Skate | 6/30/20 | 1,090.17 | 0.00 | 0.00 | 0.00 | 77.87 | 77.87 | 1,012.30 | S/L | 7.00 |
| 987 | Angle Grinder | 6/30/20 | 780.26 | 0.00 | 0.00 | 0.00 | 55.73 | 55.73 | 724.53 | S/L | 7.00 |
| 988 | Welder | 6/30/20 | 755.42 | 0.00 | 0.00 | 0.00 | 53.96 | 53.96 | 701.46 | S/L | 7.00 |
| 989 | 2006 Yale Forklift GLP050 SN 3459D | 6/30/20 | 10,311.00 | 0.00 | 0.00 | 0.00 | 736.50 | 736.50 | 9,574.50 | S/L | 7.00 |
| 990 | Surge Protector | 6/30/20 | 2,318.64 | 0.00 | 0.00 | 0.00 | 165.62 | 165.62 | 2,153.02 | S/L | 7.00 |
| 991 | Sunfire Heater | 6/30/20 | 1,380.88 | 0.00 | 0.00 | 0.00 | 98.63 | 98.63 | 1,282.25 | S/L | 7.00 |
| | | GW-Soybean Plant-Equipme | 46,727.60 | 0.00 | 0.00 | 0.00 | 3,337.68 | 3,337.68 | 43,389.92 | | |

**Group: GW-Soybean Plant-Tool**

| 992 | Tools | 6/30/20 | 9,832.47 | 0.00 | 0.00 | 0.00 | 702.32 | 702.32 | 9,130.15 | S/L | 7.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | GW-Soybean Plant-Tool | 9,832.47 | 0.00 | 0.00 | 0.00 | 702.32 | 702.32 | 9,130.15 | |
| **Group: GW: Soybean Ph II Flaker** | | | | | | | | | | |
| 1422 | GW: Soybean Plant Phase II Flaker | 7/15/20 | 1,700.51 | 0.00 | 0.00 | 0.00 | 121.46 | 121.46 | 1,579.05 | S/L | 7.00 |
| | | GW-Soybean Ph II Flaker | 1,700.51 | 0.00 | 0.00 | 0.00 | 121.46 | 121.46 | 1,579.05 | |
| **Group: Minter City - Truck Scale** | | | | | | | | | | |
| 1306 | Truck Scales | 10/01/16 | 127,148.00 | 0.00 | 0.00 | 68,115.00 | 9,082.00 | 77,197.00 | 49,951.00 | S/L | 7.00 |
| | | Minter City - Truck Scale | 127,148.00 | 0.00 | 0.00 | 68,115.00 | 9,082.00 | 77,197.00 | 49,951.00 | |
| **Group: Sidon - Feed - Hammermill** | | | | | | | | | | |
| 1315 | Hammermill | 6/29/18 | 22,657.33 | 0.00 | 0.00 | 674.33 | 1,618.38 | 2,292.71 | 20,364.62 | S/L | 7.00 |
| 1316 | Hammermill | 12/31/18 | 5,990.32 | 0.00 | 0.00 | 151.29 | 427.88 | 579.17 | 5,411.15 | S/L | 7.00 |
| 1317 | Shaft | 5/15/19 | 720.50 | 0.00 | 0.00 | 120.08 | 51.46 | 171.54 | 548.96 | S/L | 7.00 |
| 1318 | Bearings | 5/16/19 | 1,026.94 | 0.00 | 0.00 | 171.16 | 73.35 | 244.51 | 782.43 | S/L | 7.00 |
| | | Sidon - Feed - Hammermill | 30,395.09 | 0.00 | 0.00 | 1,116.86 | 2,171.07 | 3,287.93 | 27,107.16 | |
| **Group: Sidon - Feed - Litter Con** | | | | | | | | | | |
| 1319 | Litter Conveyor | 2/01/18 | 19,146.50 | 0.00 | 0.00 | 661.01 | 1,367.61 | 2,028.62 | 17,117.88 | S/L | 7.00 |
| 1320 | Belt | 6/01/19 | 547.23 | 0.00 | 0.00 | 84.69 | 39.09 | 123.78 | 423.45 | S/L | 7.00 |
| | | Sidon - Feed - Litter Con | 19,693.73 | 0.00 | 0.00 | 745.70 | 1,406.70 | 2,152.40 | 17,541.33 | |
| **Group: Sidon-Personal Property** | | | | | | | | | | |
| 1046 | 2000 FORD F350 | 11/20/07 | 15,420.59 | 0.00 | 0.00 | 15,420.59 | 0.00 | 15,420.59 | 0.00 | S/L | 5.00 |
| 1048 | JOHN LARSON EQUIPMENT | 3/21/08 | 18,369.73 | 0.00 | 0.00 | 18,369.73 | 0.00 | 18,369.73 | 0.00 | S/L | 7.00 |
| 1049 | QUEST SOFTWARE | 5/30/08 | 3,615.00 | 0.00 | 0.00 | 3,615.00 | 0.00 | 3,615.00 | 0.00 | Amort | 3.00 |
| 1050 | TOOLS | 6/05/08 | 4,726.60 | 0.00 | 0.00 | 4,726.60 | 0.00 | 4,726.60 | 0.00 | S/L | 7.00 |
| 1051 | OFFICE FURNITURE | 7/16/08 | 25,754.24 | 0.00 | 0.00 | 25,754.24 | 0.00 | 25,754.24 | 0.00 | S/L | 7.00 |
| 1052 | PHONE SYSTEM | 7/24/08 | 11,863.79 | 0.00 | 0.00 | 11,863.79 | 0.00 | 11,863.79 | 0.00 | S/L | 7.00 |
| 1053 | DELL COMPUTER SYSTEMS | 7/30/08 | 5,783.11 | 0.00 | 0.00 | 5,783.11 | 0.00 | 5,783.11 | 0.00 | S/L | 5.00 |
| 1054 | GRAIN GRADING SYSTEM | 8/18/08 | 43,624.19 | 0.00 | 0.00 | 43,624.19 | 0.00 | 43,624.19 | 0.00 | S/L | 7.00 |
| 1055 | DELL COMPUTER SYSTEMS | 8/26/08 | 7,627.50 | 0.00 | 0.00 | 7,627.50 | 0.00 | 7,627.50 | 0.00 | S/L | 5.00 |
| 1057 | GRAIN GRADING EQUIPMENT | 7/28/09 | 8,302.15 | 0.00 | 0.00 | 8,302.15 | 0.00 | 8,302.15 | 0.00 | S/L | 7.00 |
| 1058 | 2009 C&W EQUIPMENT TRAILER | 12/04/09 | 2,743.43 | 0.00 | 0.00 | 2,743.43 | 0.00 | 2,743.43 | 0.00 | S/L | 5.00 |
| 1059 | SHELVING | 3/22/10 | 960.03 | 0.00 | 0.00 | 960.03 | 0.00 | 960.03 | 0.00 | 150DB | 7.0 |
| 1060 | GRAIN GRADING EQUIPMENT | 3/30/10 | 1,327.00 | 0.00 | 0.00 | 1,327.00 | 0.00 | 1,327.00 | 0.00 | S/L | 7.00 |
| 1062 | 2 SHUTTLEWAGONS | 6/24/10 | 58,425.00 | 0.00 | 0.00 | 58,425.00 | 0.00 | 58,425.00 | 0.00 | S/L | 7.00 |
| 1063 | STOVE | 7/22/10 | 492.15 | 0.00 | 0.00 | 492.15 | 0.00 | 492.15 | 0.00 | S/L | 7.00 |
| 1064 | JD 7130 TRACTOR | 3/23/11 | 31,272.50 | 0.00 | 0.00 | 31,272.50 | 0.00 | 31,272.50 | 0.00 | S/L | 7.00 |
| 1065 | WHEEL LOADER | 8/03/11 | 136,900.00 | 0.00 | 0.00 | 136,900.00 | 0.00 | 136,900.00 | 0.00 | S/L | 7.00 |

| 1066 | HYUNDAI SKID STEER | 4/26/12 | 39,400.00 | 0.00 | 0.00 | 39,400.00 | 0.00 | 39,400.00 | 0.00 | S/L | 7.00 |
| 1067 | VOIP PHONE | 7/20/12 | 3,783.74 | 0.00 | 0.00 | 3,783.74 | 0.00 | 3,783.74 | 0.00 | S/L | 7.00 |
| 1068 | HOPPER TRAILER# 3 | 8/14/12 | 25,150.00 | 0.00 | 0.00 | 25,150.00 | 0.00 | 25,150.00 | 0.00 | S/L | 7.00 |
| 1069 | HOPPER TRAILER# 4 | 8/14/12 | 25,150.00 | 0.00 | 0.00 | 25,150.00 | 0.00 | 25,150.00 | 0.00 | S/L | 7.00 |
| 1070 | SHIPPING CONTAINERS | 12/03/12 | 3,400.00 | 0.00 | 0.00 | 3,400.00 | 0.00 | 3,400.00 | 0.00 | S/L | 7.00 |
| 1071 | MINI-EXCAVATOR | 4/12/13 | 29,960.00 | 0.00 | 0.00 | 29,960.00 | 0.00 | 29,960.00 | 0.00 | S/L | 7.00 |
| 1072 | 2001 FREIGHTLINER | 9/10/13 | 27,483.00 | 0.00 | 0.00 | 27,483.00 | 0.00 | 27,483.00 | 0.00 | S/L | 3.00 |
| 1073 | 2012 SHUTTLEWAGON | 9/13/13 | 267,500.00 | 0.00 | 0.00 | 261,130.99 | 6,369.01 | 267,500.00 | 0.00 | S/L | 7.00 |
| 1074 | CRANE | 9/18/13 | 303,500.00 | 0.00 | 0.00 | 292,660.70 | 10,839.30 | 303,500.00 | 0.00 | S/L | 7.00 |
| 1075 | LOWBOY | 9/25/13 | 25,000.00 | 0.00 | 0.00 | 25,000.00 | 0.00 | 25,000.00 | 0.00 | S/L | 3.00 |
| 1076 | YARD RAMP | 1/13/14 | 14,022.00 | 0.00 | 0.00 | 13,020.41 | 1,001.59 | 14,022.00 | 0.00 | S/L | 7.00 |
| 1077 | TOYOTA FORKLIFT | 1/16/14 | 16,595.00 | 0.00 | 0.00 | 15,212.06 | 1,185.36 | 16,397.42 | 197.58 | S/L | 7.00 |
| 1078 | SHIPPING CONTAINER | 1/16/14 | 3,495.00 | 0.00 | 0.00 | 3,203.78 | 249.64 | 3,453.42 | 41.58 | S/L | 7.00 |
| 1079 | DESK/CONFERENCE TABLE | 6/12/14 | 2,728.00 | 0.00 | 0.00 | 2,370.74 | 194.86 | 2,565.60 | 162.40 | S/L | 7.00 |
| 1081 | Telehandler | 5/29/15 | 34,775.00 | 0.00 | 0.00 | 25,667.27 | 2,483.93 | 28,151.20 | 6,623.80 | S/L | 7.00 |
| 1082 | 2 Desks | 7/08/15 | 1,541.84 | 0.00 | 0.00 | 1,101.30 | 110.13 | 1,211.43 | 330.41 | S/L | 7.00 |
| 1083 | Tools | 7/16/15 | 195.69 | 0.00 | 0.00 | 139.80 | 13.98 | 153.78 | 41.91 | S/L | 7.00 |
| 1084 | Genie S-125 3 Limit Switch Assembly | 9/22/15 | 2,182.05 | 0.00 | 0.00 | 1,506.65 | 155.86 | 1,662.51 | 519.54 | S/L | 7.00 |
| 1085 | Grain Vacuvator | 12/14/15 | 11,000.00 | 0.00 | 0.00 | 7,202.39 | 785.71 | 7,988.10 | 3,011.90 | S/L | 7.00 |
| 1087 | 2015 Dodge Ram Gray Vin 9247 | 4/18/16 | 18,000.00 | 0.00 | 0.00 | 15,300.00 | 1,800.00 | 17,100.00 | 900.00 | S/L | 5.00 |
| 1088 | 2015 Dodge Ram  VIN 9232 | 5/10/16 | 40,755.89 | 0.00 | 0.00 | 33,963.25 | 4,075.59 | 38,038.84 | 2,717.05 | S/L | 5.00 |
| 1089 | Refrigerator | 10/18/16 | 829.20 | 0.00 | 0.00 | 444.22 | 59.23 | 503.45 | 325.75 | S/L | 7.00 |
| 1090 | Security Network/Software | 12/16/16 | 8,236.80 | 0.00 | 0.00 | 4,216.48 | 588.34 | 4,804.82 | 3,431.98 | S/L | 7.00 |
| 1091 | Scanner and 2 Copiers | 12/22/16 | 2,075.94 | 0.00 | 0.00 | 1,062.67 | 148.28 | 1,210.95 | 864.99 | S/L | 7.00 |
| 1092 | Cameras | 1/25/17 | 1,171.18 | 0.00 | 0.00 | 585.59 | 83.66 | 669.25 | 501.93 | S/L | 7.00 |
| 1093 | Phone and Network | 6/30/17 | 953.90 | 0.00 | 0.00 | 420.17 | 68.14 | 488.31 | 465.59 | S/L | 7.00 |
| 1094 | Office Equipment | 6/30/17 | 4,690.19 | 0.00 | 0.00 | 2,065.93 | 335.01 | 2,400.94 | 2,289.25 | S/L | 7.00 |
| 1095 | 2006 Hopper Bottom | 8/16/17 | 15,000.00 | 0.00 | 0.00 | 6,250.01 | 1,071.43 | 7,321.44 | 7,678.56 | S/L | 7.00 |
| 1096 | PCs | 8/30/17 | 1,204.24 | 0.00 | 0.00 | 501.76 | 86.02 | 587.78 | 616.46 | S/L | 7.00 |
| 1097 | Phone and Network | 10/01/17 | 78.00 | 0.00 | 0.00 | 30.64 | 5.57 | 36.21 | 41.79 | S/L | 7.00 |
| 1098 | Motor Fan | 10/02/17 | 876.12 | 0.00 | 0.00 | 344.19 | 62.58 | 406.77 | 469.35 | S/L | 7.00 |
| 1099 | Network/Computers | 1/10/18 | 8,118.42 | 0.00 | 0.00 | 405.93 | 811.84 | 1,217.77 | 6,900.65 | S/L | 5.00 |
| 1100 | Rebuild of Walking Floor Trailer | 2/28/18 | 5,345.45 | 0.00 | 0.00 | 258.37 | 534.54 | 792.91 | 4,552.54 | S/L | 5.00 |
| 1101 | Ladder Stabilizer | 3/20/18 | 64.18 | 0.00 | 0.00 | 21.40 | 4.58 | 25.98 | 38.20 | S/L | 7.00 |
| 1102 | Ice Maker | 6/27/18 | 2,639.28 | 0.00 | 0.00 | 109.97 | 263.93 | 373.90 | 2,265.38 | S/L | 5.00 |
| 1103 | Hardware | 6/30/18 | 12,100.00 | 0.00 | 0.00 | 504.17 | 1,210.00 | 1,714.17 | 10,385.83 | S/L | 5.00 |
| 1104 | Desks | 8/23/18 | 3,876.23 | 0.00 | 0.00 | 117.03 | 276.87 | 393.90 | 3,482.33 | S/L | 7.00 |
| 1105 | 2 Radios & Speaker Mics | 10/16/18 | 1,314.00 | 0.00 | 0.00 | 54.08 | 131.40 | 185.48 | 1,128.52 | S/L | 5.00 |
| 1106 | Hopper 8 | 11/09/18 | 9,558.06 | 0.00 | 0.00 | 375.95 | 955.81 | 1,331.76 | 8,226.30 | S/L | 5.00 |
| 1107 | Grain Grading Equipment | 11/13/18 | 468.97 | 0.00 | 0.00 | 18.44 | 46.90 | 65.34 | 403.63 | S/L | 5.00 |
| 1108 | Hopper 7 | 11/14/18 | 706.20 | 0.00 | 0.00 | 27.77 | 70.62 | 98.39 | 607.81 | S/L | 5.00 |
| 1109 | Hopper 7 | 11/29/18 | 595.99 | 0.00 | 0.00 | 23.45 | 9.93 | 33.38 | 562.61 | S/L | 5.00 |
| 1110 | Chair & Desk for Ed | 1/02/19 | 607.76 | 0.00 | 0.00 | 130.23 | 43.41 | 173.64 | 434.12 | S/L | 7.00 |
| 1111 | Bookcase for Ed | 1/04/19 | 188.31 | 0.00 | 0.00 | 40.35 | 13.45 | 53.80 | 134.51 | S/L | 7.00 |
| 1112 | Router Rack Mount | 1/09/19 | 134.00 | 0.00 | 0.00 | 28.71 | 9.57 | 38.28 | 95.72 | S/L | 7.00 |

| 1113 | Printer for Scale Room | 1/10/19 | 90.66 | 0.00 | 0.00 | 19.43 | 6.48 | 25.91 | 64.75 | S/L | 7.00 |
| 1114 | Software Licenses | 1/11/19 | 2,113.34 | 0.00 | 0.00 | 634.00 | 211.33 | 845.33 | 1,268.01 | S/L | 5.00 |
| 1115 | 2015 Timpte Trailer - VIN # 1TDH40026FB145209 | 1/31/19 | 20,000.00 | 0.00 | 0.00 | 4,285.71 | 1,428.57 | 5,714.28 | 14,285.72 | S/L | 7.00 |
| 1116 | Lenovo Laptop for Sierra | 2/06/19 | 474.00 | 0.00 | 0.00 | 134.30 | 47.40 | 181.70 | 292.30 | S/L | 5.00 |
| 1117 | Lenovo Laptop | 2/07/19 | 474.00 | 0.00 | 0.00 | 134.30 | 47.40 | 181.70 | 292.30 | S/L | 5.00 |
| 1118 | UPS Battery | 2/13/19 | 161.30 | 0.00 | 0.00 | 45.70 | 16.13 | 61.83 | 99.47 | S/L | 5.00 |
| 1119 | UPS Battery | 2/14/19 | 81.99 | 0.00 | 0.00 | 23.23 | 8.20 | 31.43 | 50.56 | S/L | 5.00 |
| 1120 | Chairmat for John - GW | 2/18/19 | 135.09 | 0.00 | 0.00 | 27.34 | 9.65 | 36.99 | 98.10 | S/L | 7.00 |
| 1121 | Dishwasher | 2/19/19 | 572.39 | 0.00 | 0.00 | 115.84 | 40.89 | 156.73 | 415.66 | S/L | 7.00 |
| 1122 | New Motor - Grain Vac | 2/26/19 | 899.00 | 0.00 | 0.00 | 181.94 | 64.21 | 246.15 | 652.85 | S/L | 7.00 |
| 1123 | Pressure Washer | 2/26/19 | 553.14 | 0.00 | 0.00 | 111.94 | 39.51 | 151.45 | 401.69 | S/L | 7.00 |
| 1124 | Wire Rope for ATF XL 1000 Crane | 4/23/19 | 4,261.65 | 0.00 | 0.00 | 761.01 | 304.40 | 1,065.41 | 3,196.24 | S/L | 7.00 |
| 1125 | Scanner - Courtney | 5/01/19 | 605.00 | 0.00 | 0.00 | 100.83 | 43.21 | 144.04 | 460.96 | S/L | 7.00 |
| 1126 | Dell Workstation | 5/02/19 | 3,400.00 | 0.00 | 0.00 | 793.33 | 340.00 | 1,133.33 | 2,266.67 | S/L | 5.00 |
| 1127 | Printer Cable | 5/03/19 | 17.10 | 0.00 | 0.00 | 2.85 | 1.22 | 4.07 | 13.03 | S/L | 7.00 |
| 1128 | Printer | 5/03/19 | 683.73 | 0.00 | 0.00 | 159.54 | 68.37 | 227.91 | 455.82 | S/L | 5.00 |
| 1129 | Security Switch | 5/20/19 | 1,070.00 | 0.00 | 0.00 | 178.34 | 76.43 | 254.77 | 815.23 | S/L | 7.00 |
| 1130 | Battery Back up for Security Switch | 5/21/19 | 620.40 | 0.00 | 0.00 | 103.40 | 44.31 | 147.71 | 472.69 | S/L | 7.00 |
| 1131 | Dishwasher for BIO Lab | 5/22/19 | 2,451.03 | 0.00 | 0.00 | 408.51 | 175.07 | 583.58 | 1,867.45 | S/L | 7.00 |
| 1132 | Security Network Switch | 5/24/19 | 499.99 | 0.00 | 0.00 | 83.33 | 35.71 | 119.04 | 380.95 | S/L | 7.00 |
| 1133 | Security Switch | 5/30/19 | 646.99 | 0.00 | 0.00 | 107.83 | 46.21 | 154.04 | 492.95 | S/L | 7.00 |
| 1134 | Chair | 6/04/19 | 298.53 | 0.00 | 0.00 | 46.20 | 21.32 | 67.52 | 231.01 | S/L | 7.00 |
| 1135 | Refrigerator for Office | 6/07/19 | 995.51 | 0.00 | 0.00 | 154.07 | 71.11 | 225.18 | 770.33 | S/L | 7.00 |
| 1136 | Chair - Fred | 6/13/19 | 129.98 | 0.00 | 0.00 | 20.12 | 9.28 | 29.40 | 100.58 | S/L | 7.00 |
| 1137 | KVM IP for Server | 6/17/19 | 850.61 | 0.00 | 0.00 | 131.65 | 60.76 | 192.41 | 658.20 | S/L | 7.00 |
| 1138 | Utility Trailer | 6/26/19 | 3,686.15 | 0.00 | 0.00 | 570.47 | 263.30 | 833.77 | 2,852.38 | S/L | 7.00 |
| 1139 | Desk Chair | 7/08/19 | 144.99 | 0.00 | 0.00 | 20.71 | 10.36 | 31.07 | 113.92 | S/L | 7.00 |
| 1140 | Telehandler | 7/09/19 | 5,131.78 | 0.00 | 0.00 | 733.11 | 366.56 | 1,099.67 | 4,032.11 | S/L | 7.00 |
| 1141 | Scanner for Grade Room | 7/11/19 | 449.39 | 0.00 | 0.00 | 89.88 | 44.94 | 134.82 | 314.57 | S/L | 5.00 |
| 1142 | 2 Workstations - Raegan & another for Sidon | 7/24/19 | 2,227.98 | 0.00 | 0.00 | 445.60 | 222.80 | 668.40 | 1,559.58 | S/L | 5.00 |
| 1143 | Desk Pedestal Drawer Hutch File | 8/08/19 | 1,313.96 | 0.00 | 0.00 | 172.07 | 93.85 | 265.92 | 1,048.04 | S/L | 7.00 |
| 1144 | Hopper 4 | 8/09/19 | 214.98 | 0.00 | 0.00 | 28.15 | 15.36 | 43.51 | 171.47 | S/L | 7.00 |
| 1145 | Chair | 8/16/19 | 233.25 | 0.00 | 0.00 | 30.54 | 16.66 | 47.20 | 186.05 | S/L | 7.00 |
| 1146 | Stick Welder | 8/19/19 | 1,435.98 | 0.00 | 0.00 | 188.05 | 102.57 | 290.62 | 1,145.36 | S/L | 7.00 |
| 1147 | 2010 Timpte VIN 1TDH42228AB124184 | 8/27/19 | 20,000.00 | 0.00 | 0.00 | 2,619.05 | 1,428.57 | 4,047.62 | 15,952.38 | S/L | 7.00 |
| 1148 | Chairs Bookcase - BIO Lab Office | 8/29/19 | 625.06 | 0.00 | 0.00 | 81.85 | 44.65 | 126.50 | 498.56 | S/L | 7.00 |
| 1149 | 4 New Radios | 8/29/19 | 2,628.00 | 0.00 | 0.00 | 481.80 | 262.80 | 744.60 | 1,883.40 | S/L | 5.00 |
| 1150 | Dining Table & Chairs - Warehouse Office | 8/30/19 | 199.00 | 0.00 | 0.00 | 26.06 | 14.21 | 40.27 | 158.73 | S/L | 7.00 |
| 1151 | Cabinet Doors Sink - Warehouse | 8/30/19 | 858.88 | 0.00 | 0.00 | 112.47 | 61.35 | 173.82 | 685.06 | S/L | 7.00 |
| 1152 | Brooke Josh Jarrett & Shell Phones | 9/03/19 | 1,840.27 | 0.00 | 0.00 | 306.71 | 184.03 | 490.74 | 1,349.53 | S/L | 5.00 |
| 1153 | Chairs | 9/03/19 | 91.90 | 0.00 | 0.00 | 10.94 | 6.56 | 17.50 | 74.40 | S/L | 7.00 |
| 1154 | Conference Chair | 9/04/19 | 231.11 | 0.00 | 0.00 | 27.51 | 16.51 | 44.02 | 187.09 | S/L | 7.00 |
| 1155 | Stove | 9/04/19 | 536.05 | 0.00 | 0.00 | 63.82 | 38.29 | 102.11 | 433.94 | S/L | 7.00 |
| 1156 | Grain Grading Equipment | 9/06/19 | 6,108.40 | 0.00 | 0.00 | 727.19 | 436.31 | 1,163.50 | 4,944.90 | S/L | 7.00 |
| 1157 | Monitor | 9/11/19 | 454.75 | 0.00 | 0.00 | 75.79 | 45.48 | 121.27 | 333.48 | S/L | 5.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1158 | AC | 9/12/19 | 347.93 | 0.00 | 0.00 | 41.42 | 24.85 | 66.27 | 281.66 S/L | 7.00 |
| 1159 | Trendnet Ports Modules Wall Mounts Battery Ba | 9/18/19 | 3,213.76 | 0.00 | 0.00 | 535.63 | 321.38 | 857.01 | 2,356.75 S/L | 5.00 |
| 1160 | Video Cards | 9/18/19 | 350.58 | 0.00 | 0.00 | 58.43 | 35.06 | 93.49 | 257.09 S/L | 5.00 |
| 1161 | Printer - Rail LoadO | 9/23/19 | 1,709.64 | 0.00 | 0.00 | 284.94 | 170.96 | 455.90 | 1,253.74 S/L | 5.00 |
| 1162 | Lumber for John's Desk | 9/24/19 | 866.68 | 0.00 | 0.00 | 103.18 | 61.91 | 165.09 | 701.59 S/L | 7.00 |
| 1163 | Printer & Scanner Soy Control Room | 9/26/19 | 1,304.21 | 0.00 | 0.00 | 217.37 | 130.42 | 347.79 | 956.42 S/L | 5.00 |
| 1164 | New Golf Cart & Batteries | 9/30/19 | 3,710.00 | 0.00 | 0.00 | 441.67 | 265.00 | 706.67 | 3,003.33 S/L | 7.00 |
| 1165 | 2019 Chevy Ext Cab - Bed Liner | 10/07/19 | 749.00 | 0.00 | 0.00 | 80.25 | 53.50 | 133.75 | 615.25 S/L | 7.00 |
| 1166 | Hard Disk | 10/08/19 | 312.40 | 0.00 | 0.00 | 46.86 | 31.24 | 78.10 | 234.30 S/L | 5.00 |
| 1167 | Refrigerator | 10/09/19 | 652.70 | 0.00 | 0.00 | 69.93 | 46.62 | 116.55 | 536.15 S/L | 7.00 |
| 1168 | L Shaped Desk | 10/14/19 | 758.62 | 0.00 | 0.00 | 81.28 | 54.19 | 135.47 | 623.15 S/L | 7.00 |
| 1169 | Table & Chairs for Warehouse Kitchen | 10/16/19 | 533.93 | 0.00 | 0.00 | 57.21 | 38.14 | 95.35 | 438.58 S/L | 7.00 |
| 1170 | Stove and Cabinets for Warehouse Kitchen | 10/16/19 | 783.62 | 0.00 | 0.00 | 83.96 | 55.97 | 139.93 | 643.69 S/L | 7.00 |
| 1171 | Pressure Washer | 10/23/19 | 2,336.62 | 0.00 | 0.00 | 250.35 | 166.90 | 417.25 | 1,919.37 S/L | 7.00 |
| 1172 | Freight for Lumber - John's Desk | 10/25/19 | 172.27 | 0.00 | 0.00 | 18.46 | 12.31 | 30.77 | 141.50 S/L | 7.00 |
| 1173 | Office Sign | 10/29/19 | 4,989.60 | 0.00 | 0.00 | 534.60 | 356.40 | 891.00 | 4,098.60 S/L | 7.00 |
| 1174 | Chair | 10/30/19 | 153.43 | 0.00 | 0.00 | 16.44 | 10.96 | 27.40 | 126.03 S/L | 7.00 |
| 1175 | Chairs - Conference Room | 11/08/19 | 2,783.07 | 0.00 | 0.00 | 265.05 | 198.79 | 463.84 | 2,319.23 S/L | 7.00 |
| 1176 | IP Phone | 11/12/19 | 179.61 | 0.00 | 0.00 | 23.95 | 17.96 | 41.91 | 137.70 S/L | 5.00 |
| 1177 | Headset | 11/13/19 | 125.88 | 0.00 | 0.00 | 16.78 | 12.59 | 29.37 | 96.51 S/L | 5.00 |
| 1178 | Bluetooth Headset | 11/14/19 | 174.46 | 0.00 | 0.00 | 23.26 | 17.45 | 40.71 | 133.75 S/L | 5.00 |
| 1179 | Filing Cabinet - Tammy | 11/15/19 | 234.33 | 0.00 | 0.00 | 22.32 | 16.74 | 39.06 | 195.27 S/L | 7.00 |
| 1180 | Phone Mic Locator Camera | 11/20/19 | 325.16 | 0.00 | 0.00 | 43.35 | 32.52 | 75.87 | 249.29 S/L | 5.00 |
| 1181 | Webcams | 11/22/19 | 748.90 | 0.00 | 0.00 | 99.85 | 74.89 | 174.74 | 574.16 S/L | 5.00 |
| 1182 | Guest Chairs | 11/22/19 | 695.03 | 0.00 | 0.00 | 66.19 | 49.65 | 115.84 | 579.19 S/L | 7.00 |
| 1183 | Phone System | 11/25/19 | 982.80 | 0.00 | 0.00 | 131.04 | 98.28 | 229.32 | 753.48 S/L | 5.00 |
| 1184 | Speakers for Phones | 12/06/19 | 38.23 | 0.00 | 0.00 | 4.46 | 3.82 | 8.28 | 29.95 S/L | 5.00 |
| 1185 | Webcam for Phone System | 12/09/19 | 374.43 | 0.00 | 0.00 | 43.68 | 37.44 | 81.12 | 293.31 S/L | 5.00 |
| 1186 | Speaker Phones | 12/09/19 | 189.99 | 0.00 | 0.00 | 22.17 | 19.00 | 41.17 | 148.82 S/L | 5.00 |
| 1187 | Conference Chairs | 12/09/19 | 500.00 | 0.00 | 0.00 | 41.67 | 35.71 | 77.38 | 422.62 S/L | 7.00 |
| 1188 | 4 Ice Makers | 12/09/19 | 1,500.00 | 0.00 | 0.00 | 125.00 | 107.14 | 232.14 | 1,267.86 S/L | 7.00 |
| 1189 | Phone System | 12/11/19 | 218.28 | 0.00 | 0.00 | 25.47 | 21.83 | 47.30 | 170.98 S/L | 5.00 |
| 1190 | Speakers for Phone System | 12/12/19 | 57.98 | 0.00 | 0.00 | 6.76 | 5.80 | 12.56 | 45.42 S/L | 5.00 |
| 1191 | Speakers for phones | 12/18/19 | 66.42 | 0.00 | 0.00 | 7.75 | 6.64 | 14.39 | 52.03 S/L | 5.00 |
| 1192 | Speakers for phones | 12/19/19 | 297.46 | 0.00 | 0.00 | 34.70 | 29.75 | 64.45 | 233.01 S/L | 5.00 |
| 1193 | Tankless Water Heater | 12/19/19 | 184.94 | 0.00 | 0.00 | 15.41 | 13.21 | 28.62 | 156.32 S/L | 7.00 |
| 1194 | USB Adapter | 12/30/19 | 30.98 | 0.00 | 0.00 | 3.61 | 3.10 | 6.71 | 24.27 S/L | 5.00 |
| 1195 | Speakers Webcams for dialpad | 12/30/19 | 652.57 | 0.00 | 0.00 | 76.13 | 65.26 | 141.39 | 511.18 S/L | 5.00 |
| 1196 | Monitor - BIO Control Room | 1/09/20 | 416.75 | 0.00 | 0.00 | 41.68 | 41.68 | 83.36 | 333.39 S/L | 5.00 |
| 1197 | Phones | 1/10/20 | 538.29 | 0.00 | 0.00 | 53.83 | 53.83 | 107.66 | 430.63 S/L | 5.00 |
| 1198 | Back Up Drives for Cetera (2nd Set) | 1/10/20 | 4,142.07 | 0.00 | 0.00 | 414.21 | 414.21 | 828.42 | 3,313.65 S/L | 5.00 |
| 1199 | Monitor - Cleaning Blind Office | 1/13/20 | 674.09 | 0.00 | 0.00 | 67.41 | 67.41 | 134.82 | 539.27 S/L | 5.00 |
| 1200 | AV Cable - Grading | 1/13/20 | 151.94 | 0.00 | 0.00 | 15.19 | 15.19 | 30.38 | 121.56 S/L | 5.00 |
| 1201 | Video Card - Grading | 1/13/20 | 158.50 | 0.00 | 0.00 | 15.85 | 15.85 | 31.70 | 126.80 S/L | 5.00 |
| 1202 | Keyboard & Mouse | 1/13/20 | 189.42 | 0.00 | 0.00 | 18.94 | 18.94 | 37.88 | 151.54 S/L | 5.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1203 | Soapstock camera switch | 1/13/20 | 1,100.00 | 0.00 | 0.00 | 110.00 | 110.00 | 220.00 | 880.00 S/L | 5.00 |
| 1204 | Ipad & Cover for IT Testing | 1/16/20 | 463.31 | 0.00 | 0.00 | 46.33 | 46.33 | 92.66 | 370.65 S/L | 5.00 |
| 1205 | Server Cables | 1/20/20 | 131.94 | 0.00 | 0.00 | 13.19 | 13.19 | 26.38 | 105.56 S/L | 5.00 |
| 1206 | Airpods | 1/21/20 | 414.09 | 0.00 | 0.00 | 41.41 | 41.41 | 82.82 | 331.27 S/L | 5.00 |
| 1207 | Phones | 1/23/20 | 770.12 | 0.00 | 0.00 | 77.01 | 77.01 | 154.02 | 616.10 S/L | 5.00 |
| 1208 | Webcam Speakers Power Adapter Cable | 1/27/20 | 127.37 | 0.00 | 0.00 | 12.74 | 12.74 | 25.48 | 101.89 S/L | 5.00 |
| 1209 | Monitor-Mike | 1/27/20 | 674.09 | 0.00 | 0.00 | 67.41 | 67.41 | 134.82 | 539.27 S/L | 5.00 |
| 1210 | Webcams & Speakers for Phones | 2/03/20 | 226.50 | 0.00 | 0.00 | 18.88 | 22.65 | 41.53 | 184.97 S/L | 5.00 |
| 1211 | IP Phones | 2/10/20 | 894.40 | 0.00 | 0.00 | 74.53 | 89.44 | 163.97 | 730.43 S/L | 5.00 |
| 1212 | 2002 Wheeler Trailer - 2273MO | 2/14/20 | 8,000.00 | 0.00 | 0.00 | 476.19 | 571.43 | 1,047.62 | 6,952.38 S/L | 7.00 |
| 1213 | Polycom Module | 2/21/20 | 198.11 | 0.00 | 0.00 | 16.51 | 19.81 | 36.32 | 161.79 S/L | 5.00 |
| 1214 | IP Phone | 2/23/20 | 1,141.14 | 0.00 | 0.00 | 95.10 | 114.11 | 209.21 | 931.93 S/L | 5.00 |
| 1215 | BIO Phones | 2/24/20 | 559.87 | 0.00 | 0.00 | 46.66 | 55.99 | 102.65 | 457.22 S/L | 5.00 |
| 1216 | Dialpad Phones | 2/24/20 | 69.99 | 0.00 | 0.00 | 5.83 | 7.00 | 12.83 | 57.16 S/L | 5.00 |
| 1217 | Power Supply IP Phones | 2/25/20 | 13.99 | 0.00 | 0.00 | 1.17 | 1.40 | 2.57 | 11.42 S/L | 5.00 |
| 1218 | Polycom Module | 2/25/20 | 175.00 | 0.00 | 0.00 | 14.58 | 17.50 | 32.08 | 142.92 S/L | 5.00 |
| 1219 | Other Mobile Equipment | 2/26/20 | 248.19 | 0.00 | 0.00 | 14.77 | 17.73 | 32.50 | 215.69 S/L | 7.00 |
| 1220 | Desk for Allison | 2/27/20 | 320.98 | 0.00 | 0.00 | 19.11 | 22.93 | 42.04 | 278.94 S/L | 7.00 |
| 1221 | Dialpad Phones | 3/05/20 | 2,758.17 | 0.00 | 0.00 | 183.88 | 275.82 | 459.70 | 2,298.47 S/L | 5.00 |
| 1222 | Speakerphone | 4/09/20 | 135.63 | 0.00 | 0.00 | 6.78 | 13.56 | 20.34 | 115.29 S/L | 5.00 |
| 1223 | Desks | 4/20/20 | 671.94 | 0.00 | 0.00 | 24.00 | 48.00 | 72.00 | 599.94 S/L | 7.00 |
| 1224 | Speaker for Conf Room Phone | 5/04/20 | 428.61 | 0.00 | 0.00 | 14.29 | 42.86 | 57.15 | 371.46 S/L | 5.00 |
| 1225 | Lenovo Notebook for Mike Noble | 5/04/20 | 750.00 | 0.00 | 0.00 | 25.00 | 75.00 | 100.00 | 650.00 S/L | 5.00 |
| 1226 | Monitor for Mike Noble | 5/04/20 | 779.00 | 0.00 | 0.00 | 25.97 | 77.90 | 103.87 | 675.13 S/L | 5.00 |
| 1227 | Lenovo for Bio | 5/08/20 | 1,049.00 | 0.00 | 0.00 | 34.97 | 104.90 | 139.87 | 909.13 S/L | 5.00 |
| 1228 | Dialpad Phones | 5/18/20 | 799.40 | 0.00 | 0.00 | 26.65 | 79.94 | 106.59 | 692.81 S/L | 5.00 |
| 1229 | message boards | 5/18/20 | 2,321.20 | 0.00 | 0.00 | 55.27 | 165.80 | 221.07 | 2,100.13 S/L | 7.00 |
| 1230 | wall mount kits | 5/22/20 | 200.00 | 0.00 | 0.00 | 4.76 | 14.29 | 19.05 | 180.95 S/L | 7.00 |
| 1231 | 2019 Dodge RAM (Ed Lucic) | 6/01/20 | 32,780.00 | 0.00 | 0.00 | 390.24 | 2,341.43 | 2,731.67 | 30,048.33 S/L | 7.00 |
| 1232 | Crane | 6/03/20 | 4,555.79 | 0.00 | 0.00 | 54.24 | 325.41 | 379.65 | 4,176.14 S/L | 7.00 |
| 1233 | polycom sound station | 6/04/20 | 425.34 | 0.00 | 0.00 | 7.09 | 42.53 | 49.62 | 375.72 S/L | 5.00 |
| 1234 | Amazon.c | 6/11/20 | 1,027.18 | 0.00 | 0.00 | 17.12 | 102.72 | 119.84 | 907.34 S/L | 5.00 |
| 1235 | Amazon.com | 6/12/20 | 150.44 | 0.00 | 0.00 | 1.79 | 10.75 | 12.54 | 137.90 S/L | 7.00 |
| 1236 | three desk stands | 6/16/20 | 119.97 | 0.00 | 0.00 | 1.43 | 8.57 | 10.00 | 109.97 S/L | 7.00 |
| 1237 | dialpad phones | 6/30/20 | 572.73 | 0.00 | 0.00 | 9.55 | 57.27 | 66.82 | 505.91 S/L | 5.00 |
| 1329 | Miscellaneous Reclass | 12/31/20 | 556.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 556.39 S/L | 5.00 |
| 1330 | Monitors | 12/24/20 | 1,260.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.46 S/L | 5.00 |
| 1332 | Amazon | 12/22/20 | 3,582.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,582.48 S/L | 5.00 |
| 1333 | IOSouth | 12/14/20 | 1,900.00 | 0.00 | 0.00 | 0.00 | 31.67 | 31.67 | 1,868.33 S/L | 5.00 |
| 1334 | Ebay | 12/03/20 | 4,601.00 | 0.00 | 0.00 | 0.00 | 76.68 | 76.68 | 4,524.32 S/L | 5.00 |
| 1335 | Amazon | 12/02/20 | 1,112.78 | 0.00 | 0.00 | 0.00 | 18.55 | 18.55 | 1,094.23 S/L | 5.00 |
| 1336 | Trailer - Other - Welding | 11/30/20 | 133.75 | 0.00 | 0.00 | 0.00 | 1.59 | 1.59 | 132.16 S/L | 7.00 |
| 1337 | Amazon | 11/20/20 | 882.75 | 0.00 | 0.00 | 0.00 | 14.71 | 14.71 | 868.04 S/L | 5.00 |
| 1338 | Replacement Server | 11/18/20 | 1,179.50 | 0.00 | 0.00 | 0.00 | 19.66 | 19.66 | 1,159.84 S/L | 5.00 |
| 1339 | Replacement Server | 11/18/20 | 1,179.50 | 0.00 | 0.00 | 0.00 | 19.66 | 19.66 | 1,159.84 S/L | 5.00 |

| 1340 | Micro Sped | 11/16/20 | 583.15 | 0.00 | 0.00 | 0.00 | 9.72 | 9.72 | 573.43 | S/L | 5.00 |
| 1341 | Micro Sped | 11/16/20 | 927.69 | 0.00 | 0.00 | 0.00 | 15.46 | 15.46 | 912.23 | S/L | 5.00 |
| 1342 | Amazon | 11/16/20 | 1,392.24 | 0.00 | 0.00 | 0.00 | 23.20 | 23.20 | 1,369.04 | S/L | 5.00 |
| 1343 | Replacement Server | 11/12/20 | 1,980.00 | 0.00 | 0.00 | 0.00 | 66.00 | 66.00 | 1,914.00 | S/L | 5.00 |
| 1344 | Replacement Server | 11/05/20 | 2,425.00 | 0.00 | 0.00 | 0.00 | 80.83 | 80.83 | 2,344.17 | S/L | 5.00 |
| 1345 | Server Storage Expansion Hardware | 10/28/20 | 287.50 | 0.00 | 0.00 | 0.00 | 9.58 | 9.58 | 277.92 | S/L | 5.00 |
| 1346 | Server Storage Expansion Hardware | 10/28/20 | 287.50 | 0.00 | 0.00 | 0.00 | 9.58 | 9.58 | 277.92 | S/L | 5.00 |
| 1347 | Server and Memory | 10/22/20 | 1,700.00 | 0.00 | 0.00 | 0.00 | 56.67 | 56.67 | 1,643.33 | S/L | 5.00 |
| 1359 | Smoke Break Metal Buildings | 9/25/20 | 2,647.95 | 0.00 | 0.00 | 0.00 | 94.57 | 94.57 | 2,553.38 | S/L | 7.00 |
| 1360 | WiFi Cards Internal Hard Drives | 9/10/20 | 441.68 | 0.00 | 0.00 | 0.00 | 29.45 | 29.45 | 412.23 | S/L | 5.00 |
| 1361 | Two monitors | 9/10/20 | 1,346.06 | 0.00 | 0.00 | 0.00 | 89.74 | 89.74 | 1,256.32 | S/L | 5.00 |
| 1362 | Printer | 9/04/20 | 608.72 | 0.00 | 0.00 | 0.00 | 40.58 | 40.58 | 568.14 | S/L | 5.00 |
| 1363 | Two Dialpad Phones | 9/04/20 | 425.62 | 0.00 | 0.00 | 0.00 | 28.37 | 28.37 | 397.25 | S/L | 5.00 |
| 1364 | One Dialpad Phone | 9/04/20 | 212.81 | 0.00 | 0.00 | 0.00 | 14.19 | 14.19 | 198.62 | S/L | 5.00 |
| 1365 | One Phone | 9/04/20 | 212.81 | 0.00 | 0.00 | 0.00 | 14.19 | 14.19 | 198.62 | S/L | 5.00 |
| 1366 | Two Phones | 9/04/20 | 425.62 | 0.00 | 0.00 | 0.00 | 28.37 | 28.37 | 397.25 | S/L | 5.00 |
| 1367 | Printer | 9/04/20 | 608.72 | 0.00 | 0.00 | 0.00 | 40.58 | 40.58 | 568.14 | S/L | 5.00 |
| 1368 | Biometric Clock | 9/03/20 | 1,064.65 | 0.00 | 0.00 | 0.00 | 50.70 | 50.70 | 1,013.95 | S/L | 7.00 |
| 1369 | Biometric Clock | 9/03/20 | 1,064.65 | 0.00 | 0.00 | 0.00 | 50.70 | 50.70 | 1,013.95 | S/L | 7.00 |
| 1370 | Biometric Clock | 9/03/20 | 1,064.64 | 0.00 | 0.00 | 0.00 | 50.70 | 50.70 | 1,013.94 | S/L | 7.00 |
| 1371 | Keyfobs Freight | 9/03/20 | 396.97 | 0.00 | 0.00 | 0.00 | 18.90 | 18.90 | 378.07 | S/L | 7.00 |
| 1373 | Weigh Out KVM Switch | 9/01/20 | 116.63 | 0.00 | 0.00 | 0.00 | 5.55 | 5.55 | 111.08 | S/L | 7.00 |
| 1374 | Drive Trays for Security Server | 8/31/20 | 513.60 | 0.00 | 0.00 | 0.00 | 24.46 | 24.46 | 489.14 | S/L | 7.00 |
| 1375 | Two Dialpad Phones | 8/28/20 | 403.02 | 0.00 | 0.00 | 0.00 | 26.87 | 26.87 | 376.15 | S/L | 5.00 |
| 1376 | Dialpad Phone | 8/28/20 | 201.51 | 0.00 | 0.00 | 0.00 | 13.43 | 13.43 | 188.08 | S/L | 5.00 |
| 1378 | Docking Station - Melinda | 8/24/20 | 168.85 | 0.00 | 0.00 | 0.00 | 11.26 | 11.26 | 157.59 | S/L | 5.00 |
| 1379 | Two Scanners | 8/24/20 | 855.98 | 0.00 | 0.00 | 0.00 | 57.07 | 57.07 | 798.91 | S/L | 5.00 |
| 1380 | Monitor Keypad Mouse Router | 8/24/20 | 982.61 | 0.00 | 0.00 | 0.00 | 65.51 | 65.51 | 917.10 | S/L | 5.00 |
| 1381 | Dialpad Power Supply | 8/24/20 | 33.18 | 0.00 | 0.00 | 0.00 | 2.21 | 2.21 | 30.97 | S/L | 5.00 |
| 1383 | 16GB DIMM | 8/17/20 | 89.66 | 0.00 | 0.00 | 0.00 | 5.98 | 5.98 | 83.68 | S/L | 5.00 |
| 1384 | Lenovo Workstation | 8/17/20 | 887.03 | 0.00 | 0.00 | 0.00 | 42.24 | 42.24 | 844.79 | S/L | 7.00 |
| 1385 | Lenovo Workstation | 8/17/20 | 887.03 | 0.00 | 0.00 | 0.00 | 59.14 | 59.14 | 827.89 | S/L | 5.00 |
| 1388 | Two Network Adapters | 8/13/20 | 549.10 | 0.00 | 0.00 | 0.00 | 45.76 | 45.76 | 503.34 | S/L | 5.00 |
| 1389 | Docking Station | 8/13/20 | 224.70 | 0.00 | 0.00 | 0.00 | 18.73 | 18.73 | 205.97 | S/L | 5.00 |
| 1390 | Router | 8/07/20 | 310.17 | 0.00 | 0.00 | 0.00 | 25.85 | 25.85 | 284.32 | S/L | 5.00 |
| 1391 | Two Dell Monitors | 8/05/20 | 1,346.06 | 0.00 | 0.00 | 0.00 | 112.17 | 112.17 | 1,233.89 | S/L | 5.00 |
| 1393 | 4 Thinkpads | 8/04/20 | 4,707.96 | 0.00 | 0.00 | 0.00 | 392.33 | 392.33 | 4,315.63 | S/L | 5.00 |
| 1394 | Hopper 4 | 7/30/20 | 1,392.56 | 0.00 | 0.00 | 0.00 | 82.89 | 82.89 | 1,309.67 | S/L | 7.00 |
| 1395 | Hopper 6 | 7/30/20 | 288.90 | 0.00 | 0.00 | 0.00 | 17.20 | 17.20 | 271.70 | S/L | 7.00 |
| 1398 | Thinkpad Computer | 7/27/20 | 2,139.98 | 0.00 | 0.00 | 0.00 | 178.33 | 178.33 | 1,961.65 | S/L | 5.00 |
| 1400 | Security Camera | 7/23/20 | 547.18 | 0.00 | 0.00 | 0.00 | 32.57 | 32.57 | 514.61 | S/L | 7.00 |
| 1403 | Bar Code Scanner | 7/22/20 | 263.17 | 0.00 | 0.00 | 0.00 | 21.93 | 21.93 | 241.24 | S/L | 5.00 |
| 1404 | Hopper 4 - Brackets on Axle | 7/15/20 | 130.00 | 0.00 | 0.00 | 0.00 | 9.29 | 9.29 | 120.71 | S/L | 7.00 |
| 1405 | Plasma Cutter Power Max 65 w/ hand Torch | 7/15/20 | 3,348.92 | 0.00 | 0.00 | 0.00 | 239.21 | 239.21 | 3,109.71 | S/L | 7.00 |
| 1406 | 407C Condensor & Install | 7/15/20 | 2,558.77 | 0.00 | 0.00 | 0.00 | 182.77 | 182.77 | 2,376.00 | S/L | 7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1408 | Office Chair | 7/13/20 | 106.99 | 0.00 | 0.00 | 0.00 | 7.64 | 7.64 | 99.35 | S/L | 7.00 |
| 1409 | Ice Maker | 7/13/20 | 659.11 | 0.00 | 0.00 | 0.00 | 47.08 | 47.08 | 612.03 | S/L | 7.00 |
| 1411 | Office AC | 7/08/20 | 637.72 | 0.00 | 0.00 | 0.00 | 45.55 | 45.55 | 592.17 | S/L | 7.00 |
| 1412 | Back Up Batteries | 7/07/20 | 881.28 | 0.00 | 0.00 | 0.00 | 88.13 | 88.13 | 793.15 | S/L | 5.00 |
| | | **Sidon-Personal Property** | 1,610,508.27 | 0.00 | 0.00 | 1,269,309.25 | 54,339.47 | 1,323,648.72 | 286,859.55 | | |
| | | *Less: Dispositions and Transfers | 595.99 | 0.00 | 0.00 | 23.45 | 0.00 | 33.38 | 562.61 | | |
| | | **Net Sidon-Personal Property** | 1,609,912.28 | 0.00 | 0.00 | 1,269,285.80 | 54,339.47 | 1,323,615.34 | 286,296.94 | | |
| | | | | | | | | | | | |
| **Group: Sidon-Security and Traffi** | | | | | | | | | | | |
| | | | | | | | | | | | |
| 1264 | SECURITY/TRAFFIC FLOW | 8/31/08 | 8,448.31 | 0.00 | 0.00 | 8,448.31 | 0.00 | 8,448.31 | 0.00 | S/L | 7.00 |
| 1265 | Tanks | 7/24/19 | 10,777.05 | 0.00 | 0.00 | 1,539.58 | 769.79 | 2,309.37 | 8,467.68 | S/L | 7.00 |
| 1266 | Cameras | 8/30/19 | 10,214.86 | 0.00 | 0.00 | 1,337.66 | 729.63 | 2,067.29 | 8,147.57 | S/L | 7.00 |
| 1267 | Cameras | 12/10/19 | 2,318.90 | 0.00 | 0.00 | 193.24 | 165.64 | 358.88 | 1,960.02 | S/L | 7.00 |
| 1268 | Cameras @ Scales | 2/06/20 | 4,827.48 | 0.00 | 0.00 | 287.35 | 344.82 | 632.17 | 4,195.31 | S/L | 7.00 |
| 1269 | WiFi levers weather covers | 6/12/20 | 1,541.40 | 0.00 | 0.00 | 18.35 | 110.10 | 128.45 | 1,412.95 | S/L | 7.00 |
| 1270 | Truck Probe | 6/16/20 | 17,405.81 | 0.00 | 0.00 | 207.21 | 1,243.27 | 1,450.48 | 15,955.33 | S/L | 7.00 |
| 1271 | wall mount arm | 6/22/20 | 33.49 | 0.00 | 0.00 | 0.40 | 2.39 | 2.79 | 30.70 | S/L | 7.00 |
| 1272 | 55in TV | 6/22/20 | 588.49 | 0.00 | 0.00 | 9.81 | 58.85 | 68.66 | 519.83 | S/L | 5.00 |
| 1273 | Remote Lock | 6/30/20 | 3,381.76 | 0.00 | 0.00 | 40.26 | 241.55 | 281.81 | 3,099.95 | S/L | 7.00 |
| 1372 | 3 Security Cameras | 9/03/20 | 2,188.73 | 0.00 | 0.00 | 0.00 | 104.23 | 104.23 | 2,084.50 | S/L | 7.00 |
| 1377 | 4 Cameras | 8/25/20 | 2,256.42 | 0.00 | 0.00 | 0.00 | 107.45 | 107.45 | 2,148.97 | S/L | 7.00 |
| 1382 | Six Security Cameras | 8/21/20 | 3,283.08 | 0.00 | 0.00 | 0.00 | 156.34 | 156.34 | 3,126.74 | S/L | 7.00 |
| 1386 | Six Security Cameras | 8/17/20 | 3,215.39 | 0.00 | 0.00 | 0.00 | 153.11 | 153.11 | 3,062.28 | S/L | 7.00 |
| 1401 | Security Camera | 7/23/20 | 547.18 | 0.00 | 0.00 | 0.00 | 32.57 | 32.57 | 514.61 | S/L | 7.00 |
| 1402 | Security Camera | 7/23/20 | 547.18 | 0.00 | 0.00 | 0.00 | 32.57 | 32.57 | 514.61 | S/L | 7.00 |
| 1413 | Security Camera Mount | 7/07/20 | 29.95 | 0.00 | 0.00 | 0.00 | 2.14 | 2.14 | 27.81 | S/L | 7.00 |
| 1414 | Security TV | 7/07/20 | 410.59 | 0.00 | 0.00 | 0.00 | 41.06 | 41.06 | 369.53 | S/L | 5.00 |
| | | **Sidon-Security and Traff** | 72,016.07 | 0.00 | 0.00 | 12,082.17 | 4,295.51 | 16,377.68 | 55,638.39 | | |
| | | | | | | | | | | | |
| **Group: Sidon-Soybean Processing** | | | | | | | | | | | |
| | | | | | | | | | | | |
| 1274d | 20 TON SCREW PRESS | 12/11/09 | 28,750.00 | 0.00 | 0.00 | 28,750.00 | 0.00 | 28,750.00 | 0.00 | S/L | 7.00 |
| 1275 | 4TON SCREW PRESS | 12/11/09 | 2,500.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 | S/L | 7.00 |
| 1276 | EXTRUDER | 12/14/09 | 27,362.14 | 0.00 | 0.00 | 27,362.14 | 0.00 | 27,362.14 | 0.00 | S/L | 7.00 |
| 1277 | FEED BINS | 12/25/09 | 14,062.27 | 0.00 | 0.00 | 14,062.27 | 0.00 | 14,062.27 | 0.00 | S/L | 7.00 |
| 1278 | 20 TON SCREW PRESS | 4/17/10 | 60,140.04 | 0.00 | 0.00 | 60,140.04 | 0.00 | 60,140.04 | 0.00 | S/L | 7.00 |
| 1279 | BEANS PROCESSING SYSTEMS | 5/28/10 | 125,482.49 | 0.00 | 0.00 | 125,482.49 | 0.00 | 125,482.49 | 0.00 | S/L | 7.00 |
| 1280 | Electric Door Lock - Electrical Shop | 3/22/19 | 53.39 | 0.00 | 0.00 | 10.17 | 3.81 | 13.98 | 39.41 | S/L | 7.00 |
| | | **Sidon-Soybean Processing** | 258,350.33 | 0.00 | 0.00 | 258,307.11 | 3.81 | 258,310.92 | 39.41 | | |
| | | *Less: Dispositions and Transfers | 28,750.00 | 0.00 | 0.00 | 28,750.00 | 0.00 | 28,750.00 | 0.00 | | |
| | | **Net Sidon-Soybean Processing** | 229,600.33 | 0.00 | 0.00 | 229,557.11 | 3.81 | 229,560.92 | 39.41 | | |
| | | | | | | | | | | | |
| **Group: Sidon-Truck Scales** | | | | | | | | | | | |

| 1281 | TRUCK SCALES | 8/31/08 | 126,446.33 | 0.00 | 0.00 | 126,446.33 | 0.00 | 126,446.33 | 0.00 | S/L | 7.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sidon-Truck Scales | 126,446.33 | 0.00 | 0.00 | 126,446.33 | 0.00 | 126,446.33 | 0.00 | | |
| | | | | | | | | | | | |
| **Group:  Sidon-Truck Unloading** | | | | | | | | | | | |
| | | | | | | | | | | | |
| 1282 | TRUCK PROBES | 8/31/08 | 34,022.63 | 0.00 | 0.00 | 34,022.63 | 0.00 | 34,022.63 | 0.00 | S/L | 7.00 |
| 1283 | TRUCK SHED | 8/31/08 | 406,370.86 | 0.00 | 0.00 | 123,300.62 | 5,209.88 | 128,510.50 | 277,860.36 | S/L | 39.00 |
| 1284 | Truck Probe | 9/13/18 | 33,019.55 | 0.00 | 0.00 | 956.11 | 2,358.54 | 3,314.65 | 29,704.90 | S/L | 7.00 |
| | | Sidon-Truck Unloading | 473,413.04 | 0.00 | 0.00 | 158,279.36 | 7,568.42 | 165,847.78 | 307,565.26 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | Book Net Book Value Grand Total | 19,140,177.37 | | | | |

**Schedule A/B Question #28 - Commodity Inventory**

**Express Grain Inventory as of start of day**
9/29/2021

| Commodity | Quantity | Board Price | Basis | Net | Value | Sidon | By Location Minter City | Greenwood |
|---|---|---|---|---|---|---|---|---|
| Corn (bu) | 1,541,709 | 5.330 | -0.0900 | 5.240 | 8,078,554 | 1,541,709 | | |
| Soybeans (bu) | 3,264,857 | 12.770 | 0.0500 | 12.820 | 41,349,214 | 1,484,510 | 945,256 | 835,091 |
| Wheat (bu) | 400 | 7.065 | -0.2000 | 6.865 | 2,746 | 400 | | |
| Soybean Meal (ton) | 1,917 | 337.300 | 55.0000 | 392.300 | 752,039 | | | 1,917 |
| Soybean Oil (lbs) | 5,929,762 | 0.576 | 0.0650 | 0.641 | 3,798,606 | | | 5,929,762 |
| Soybean Hulls (ton) | 1,873 | 175.734 | - | 175.734 | 329,150 | | | 1,873 |
| Biodiesel (gal) | 25,080 | 2.289 | -0.1500 | 2.139 | 53,646 | | | 25,080 |
| RINs | - | 1.400 | - | 1.400 | - | | | |
| Total | | | | | $54,363,954 | | | |

**Schedule A/B #47 - Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titles Farm Vehicles**

**Express Grain Terminals Auto Schedule**

| Veh # | Year | Make | Model | VIN | Cost New | Book Value |
|---|---|---|---|---|---|---|
| 1 | 2000 | FORD | PU | 3FTSW31F3YMA56681 | 31,000 | 2,500.00 |
| 2 | 2009 | C&W | 20' UTILITY TRAILER | 46CFB20209M010241 | 2,743 | 1,500.00 |
| 3 | 2008 | Chev | Silverado PU | 1GCEK14C38Z310404 | | 7,900.00 |
| 4 | 2007 | Ford | F350 | 1FDWF36P47EA60967 | | 12,500.00 |
| 5 | 2015 | Dodge | Ram 1500 P/U | 1C6RR7PT8FS719247 | 42,654 | 17,000.00 |
| 6 | 2015 | Dodge | Ram 1500 P/U | 1C6RR7PT6FS719232 | 43,792 | 17,000.00 |
| 7 | 2012 | CTS | Hopper Bottom Trlr | 5TU124025CS000312 | 19,000 | 11,000.00 |
| 8 | 1999 | Wilson | Hopper Bottom Trlr | 1W1MCF1A1XA228750 | 14,000 | 11,000.00 |
| 9 | 1997 | Cornhusker | Hopper Trlr | 1T92C422XV0007609 | 16,000 | 11,000.00 |
| 10 | 2016 | Triple R | 7'x16' Trailer | 59N1E1525GB003193 | 4,638 | 1,500.00 |
| 11 | 1980 | TRAILMOBILE | OIL TANKER | V41338 | | 1,000.00 |
| 12 | 2007 | International | Boom Truck | 1HTWYAHT57J406337 | | 5,000.00 |
| 13 | 2004 | INNO | Walking Floor Trlr | 1Z92B46224T199040 | 55,000 | 20,000.00 |
| 14 | 2005 | PEERLESS | LIVE FLOOR TRLR | 1PLE045227PG55210 | | 1,000.00 |
| 15 | 2010 | GMC | SIERRA P/U | 1GTSKWE37AZ131965 | | 5,000.00 |
| 16 | 2006 | TIMPTE | HOPPER TRAILER | 1TDH4222X6B109998 | 20,000 | 11,000.00 |
| 17 | 2001 | TIMPTE | HOPPER TRAILER | 1TDH422201B099278 | 16000 | 11,000.00 |
| 18 | 2010 | TIMPTE | HOPPER TRAILER | 1TDH42225AB123882 | 20000 | 11,000.00 |
| 19 | 2014 | FORD | F450 PU | 1FD0W4HT5EEA95956 | 31500 | 34,500.00 |
| 20 | 2016 | DODGE | Ram 1500 P/U | 1C6RR7KGXGS158819 | 36400 | 18,500.00 |
| 21 | 2016 | TRIPLE R | FLAT BED TRAILER | 59N1U1625GB004346 | 1706 | 1,000.00 |
| 22 | 2016 | TRIPLE R | FLAT BED TRAILER | 59N1U2027KB014478 | 3868 | 1,000.00 |
| 24 | 2001 | Freightliner | Truck/Tractor | 1FUJAHBD01L126285 | 27473 | 20,000.00 |
| | | | | | | |
| | | Vehicle Code | Equipment Type | Make | VIN # | |
| | | | | | | |
| Yard Trucks | | K1-05 | YARD TRUCK | KALMAR OTTAWA | 310121 | 23,500.00 |
| | | K2-06 | YARD TRUCK | KALMAR OTTAWA | 11VA813E76A000242 | 29,000.00 |
| | | K3-11 | YARD TRUCK | KALMAR OTTAWA | 238207 | 44,200.00 |
| | | | | | | |
| Golf Carts | | BIO-1 | GOLF CART | CLUB CAR | PH1148-251861 | 4,500.00 |
| | | BIO-4 | GOLF CART | CLUB CAR | JE1432-480669 | 4,500.00 |
| | | C.O.O. | GOLF CART | CLUB CAR | CCI 102519301 | 4,500.00 |
| | | CORP-1 | GOLF CART | CLUB CAR | PH1321-371068 | 4,500.00 |
| | | CREW-1 | GOLF CART | CLUB CAR | PH1148-251875 | 4,500.00 |
| | | CREW-2 | GOLF CART | CLUB CAR | JE1528567554 | 4,500.00 |
| | | CREW-3 | GOLF CART | CLUB CAR | JE1426-470422 | 4,500.00 |
| | | CREW-4 | GOLF CART | CLUB CAR | JE1529-568759 | 4,500.00 |
| | | DOM | GOLF CART | CLUB CAR | CC1-102519301 | 4,500.00 |
| | | ELEC-1 | GOLF CART | CLUB CAR | JE1426-470422 | 4,500.00 |
| | | ELEC-2 | GOLF CART | CLUB CAR | PH1321-371063 | 4,500.00 |
| | | I.T. | GOLF CART | CLUB CAR | PH1148-251864 | 4,500.00 |
| | | MAINT-1 | GOLF CART | CLUB CAR | PH1333-389115 | 4,500.00 |
| | | MAINT-4 | GOLF CART | CLUB CAR | JE1432-479962 | 4,500.00 |
| | | MINTER CITY | GOLF CART | CLUB CAR | PH1148-251889 | 4,500.00 |
| | | MINTER CITY | GOLF CART | CLUB CAR | PH1239-316249 | 4,500.00 |
| | | OIL LOADOUT | GOLF CART | CLUB CAR | PH-1148-568759 | 4,500.00 |
| | | PROD-1 | GOLF CART | CLUB CAR | PH1238-314106 | 4,500.00 |
| | | PROD-2 | GOLF CART | CLUB CAR | PH1321-370267 | 4,500.00 |
| | | PROJECT M. | GOLF CART | CLUB CAR | PH1202-256163 | 4,500.00 |
| | | SAFETY | GOLF CART | CLUB CAR | PH1139-233206 | 4,500.00 |
| | | TS-1 | GOLF CART | CLUB CAR | PO1032-116690 | 4,500.00 |
| | | TS-2 (YARD) | GOLF CART | CLUB CAR | JE1446-514119 | 4,500.00 |
| | | WH-1 | GOLF CART | CLUB CAR | PQ1032-116698 | 4,500.00 |
| | | YARD-1 | GOLF CART | CLUB CAR | PH1148-251855 | 4,500.00 |
| | | YARD-2 | GOLF CART | CLUB CAR | PH1242-325063 | 4,500.00 |
| | | YARD-3 | GOLF CART | CLUB CAR | PH1238-314059 | 4,500.00 |
| | | | | | | |
| Trailers | | TANKER | YARD TANKER | TRAILMOBILE V41338 | V41338 | 1,500.00 |
| | | TANKER | YARD TANKER | | | 1,500.00 |
| | | VAC TRAILER | TRUCK/TRAILER | | | 8,500.00 |
| | | EGT-3-12 | TRAILER | 2012 JET | 5JHGS4024CH000296 | 15,000.00 |
| | | EGT-4-11 | TRAILER | 2011 JET | 5JNG54021CH000353 | 14,000.00 |
| | | EGT-5 | TRAILER | CORNHUSKER | IT920422XV0007609 | 12,000.00 |

| Category | ID | Type | Description | VIN/Serial | | Value |
|---|---|---|---|---|---|---|
| | EGT-6 | TRAILER | | 8750 | | 18,000.00 |
| | EGT-7-12 | TRAILER | 2012 CTS | 5TU124025CS000312 | | 18,000.00 |
| | EGT-8-06 | TRAILER | 2006 TIMPTE | 1TDH4222X6B109998 | | 21,000.00 |
| | EGT-9-10 | TRAILER | | 1442225AB123882 | | 20,000.00 |
| | EGT-10-01 | TRAILER | | 9278 | | 18,000.00 |
| | EGT-12 | TRAILER | 2010 Timpte | 1TDH4222AB124184 | | 22,000.00 |
| | WF1-03 | TRAILER | 2003 ITI | 1Z92B48223T199034 | | 15,000.00 |
| | WF2-04 | TRAILER | 2004 ITI | 1Z92BA6224T199040 | | 15,000.00 |
| | WF3-07 | TRAILER | 2007 IMCO | 1M9L17482870343829 | | 18,000.00 |
| | WF4-07 | TRAILER | 2007 PEERLESS | 1PLE045227PG55210 | | 20,000.00 |
| | WILSON | TRAILER | 1996 WILSON | 1T99C422XV0007609 | | 14,000.00 |
| | WILSON | TRAILER | 1999 WILSON | 1W1MCF1A1XA228750 | | 14,000.00 |
| | | | | | | |
| **Tractors** | JD 7130 | JOHN DEERE | TRACTOR | L07130H565198 | | 51,500.00 |
| | | | | | | |
| **Excavators** | JD MINI-EX | JOHN DEERE | G-35 | | | 42,750.00 |
| | MINI=EX | BOBCAT | E-32 | A94H135508 | | 29,960.00 |
| | | | | | | |
| **Wheel Loaders** | JD1 | LOADER | 524K  JOHN DEERE | 1DW524KZAGF673829 | | 149,900.00 |
| | JD2 | LOADER | 524K  JOHN DEERE | 1DW524K2VGF677703 | | 153,350.00 |
| | JD3 | LOADER | 524K  JOHN DEERE | 1DW524KZJJF686132 | | 175,000.00 |
| | JD4 | LOADER | 524K  JOHN DEERE | 1DW524KZHJF687238 | | 175,000.00 |
| | | LOADER | CAT 926M Wheel Loader | | | |
| | | | | | | |
| **Skid Steers** | TD-10 | SKID STEER | 318D JOHN DEERE | 1TO318DJAP0191011 | | 22,500.00 |
| | TD-11 | SKID STEER | 318D JOHN DEERE | 1T0318DALBG202770 | | 23,500.00 |
| | TD-12 | SKID STEER | 318E JOHN DEERE | 1T0318EACCEJ261067 | | 20,750.00 |
| | TD-13 | SKID STEER | 318D JOHN DEERE | 1T0318DATDG248589 | | 18,000.00 |
| | TD-15 | SKID STEER | 324G JOHN DEERE | 1T0324GKTJJ328659 | | 561,000.00 |
| | JD 324 | SKID STEER | 324 JOHN DEERE | IT0324EMKGJ300733 | | 30,000.00 |
| | HYUNDAI | SKID STEER | HYUNDAI HSL850 | II5702PB000335 | | 39,400.00 |
| | | | | | | |
| **Fork Lifts** | YALE #5 | FORKLIFT-TS | YALE-8000LB | E813V04945D | | 24,000.00 |
| | U1-16 | FORKLIFT-PREP | UTILEV | A281J04493N | | 5,000.00 |
| | PY4-12 | FORKLIFT-WH | 50VX  YALE | B875V10887K | | 15,000.00 |
| | PY5-12 | FORKLIFT-TS | 50VX  YALE | B875V10891K | | 15,000.00 |
| | PY6-07 | FORKLIFT-BIO | GLP050VX | B875B09850E | | 15,000.00 |
| | PY7-06 | FORKLIFT-CREW | GLP050VX | B875B03459D | | 15,000.00 |
| | | | | | | |
| **Telehandlers** | JLG | TELEHANDLER | G9-43A | 160027835 | | 32,500.00 |
| | GHT-1544 | TELEHANDLER | | GHT15443B-1 | | 89,000.00 |
| | JLG | TELEHANDLER | | 160027242 | | 23,500.00 |
| | CAT | TELEHANDLER | TL1055D | 10244 | | 119,294.27 |
| | | | | | | |
| **ShuttleWagon** | SHUTTLE WAGON | WAGON | 2015 SWX630 | 63012059 | | 267,500.00 |
| | | | | | | **2,830,004.27** |

**Schedule A/B #50 - Other Machinery, Fixtures, and Equipment**

| | Vehicle Code | Equipment Type | Make | VIN # | Book Value |
|---|---|---|---|---|---|
| **Air Compressors** | COMP-1 | AIR COMPRESSOR | LS12-SULLAIR | 003-127272 | 5,000.00 |
| | COMP-2 | AIR COMPRESSOR | QUINCY | N/A | 35,000.00 |
| | COMP-3 | AIR COMPRESSOR | FE5120LVD QUINCY | 5116240 | 35,000.00 |
| | COMP-4 | AIR COMPRESSOR | NAPA | HOP 272994 | 4,000.00 |
| | COMP-5 | AIR COMPRESSOR | LS-120  SULLAIR | 003-132496 | 4,000.00 |
| | COMP-6 | AIR COMPRESSOR | 459232H NORTHSTAR | 1215 1705 | 1,200.00 |
| | COMP-7 | AIR COMPRESSOR | SULLAIR | 2.00705E+11 | 4,000.00 |
| | COMP-13 | AIR COMPRESSOR | SULLIVAN PALATEC | 50DG | 2,500.00 |
| | MOBILE AIR COMP | AIR COMPRESSOR | 185 SULLAIR | | 6,000.00 |
| | | | | | |
| **Washer** | MOBILE WASHER | WASHER | | | 5,800.00 |
| | | | | | |
| **Sweeper** | LAY-MOR | SWEEPER | SM-250 | 33739 | 14,000.00 |
| | | | | | |
| **Lifts** | SKYJACK 1 | SJ111-3226 | SCISSORLIFT | 200801145 | 11,250.00 |
| | SKYJACK 2 | SJ111-3219 | SCISSORLIFT | 22096088 | 5,150.00 |
| | SKYJACK 3 | SJ7135RT | SCISSORLIFT | 34001508 | 19,500.00 |
| | SKYJACK 4-BIO | SJ111-3219 | SCISSORLIFT | 22143005 | 9,500.00 |
| | GENIE #1 | Z60 | MANLIFT | Z6008-1152 | 60,000.00 |
| | GENIE #2 | Z60 | MANLIFT | Z6008-8612 | 33,500.00 |
| | | | | | |
| **Cranes** | ELLIOT | CRANE | INT02-07 | | 300,000.00 |
| | 2015 TADANO | CRANE | GR10000XL-3 | 548905 | 309,500.00 |
| | | | | | |
| **Lawn Mowers** | LAWNMOWER | MOWER | KABOTA | | 2,300.00 |
| | LAWNMOWER | MOWER | CUB CADET | 5107417823 | 1,000.00 |
| | LAWNMOWER | MOWER | BAD BOY FX850V | | 3,200.00 |
| | | | | | **871,400.00** |

Schedule A/B #55 - Real Property

## Value Conclusions

| Appraisal Premise | Location | Component | Real Property Interest | Date of Value | Value Conclusion |
|---|---|---|---|---|---|
| Market Value | Upon Completion | Greenwood | Real Property | Fee Simple | April 01, 2021 | $9,950,000 |
| Market Value | As Is | Greenwood | Real Property | Fee Simple | September 26, 2020 | $6,850,000 |
| Market Value | As Is | Minter City * | Real Property | Fee Simple | September 26, 2020 | $650,000 |
| Market Value | As Is | Sidon * | Real Property | Fee Simple | September 26, 2020 | $10,100,000 |
| | | | | | | |
| Fair Market Value Installed | Upon Completion | Greenwood | Machinery & Equipment | | April 01, 2021 | $37,507,640 |
| Fair Market Value Installed | As Is | Greenwood | Machinery & Equipment | | September 26, 2020 | $36,857,640 |
| Fair Market Value Installed | As Is | Minter City * | Machinery & Equipment | | September 26, 2020 | $353,500 |
| Fair Market Value Installed | As Is | Sidon * | Machinery & Equipment | | September 26, 2020 | $3,978,200 |
| | | | | | | |
| Orderly Liquidation Value | As Is | Greenwood | Rolling Stock | | September 26, 2020 | $1,925,860 |
| Orderly Liquidation Value | As Is | Minter City * | Rolling Stock | | September 26, 2020 | $31,100 |
| Orderly Liquidation Value | As Is | Sidon * | Rolling Stock | | September 26, 2020 | $451,500 |
| | | | | | | |
| Business Enterprise Value | As Is ** | Combined | Intangilble Assets | | September 26, 2020 | $2,494,200 |
| | | | | | | |
| Going Concern | As Is ** | Combined | | Fee Simple | September 26, 2020 | $67,442,000 |

*Minter City & Sidon values are developed independently in Addendums A & B, respectively, and included as part of the overall Going Concern*

** Going Concern and BEV conclusions consider the new concrete bins and associated M&E as complete despite their dates as of the As Is effective dates of value. Compiled by Cushman & Wakefield of Texas, Inc.*

**Fill in this information to identify the case:**

Debtor name      **Express Grain Terminals, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF MISSISSIPPI

Case number (if known)    **21-11832-SDM**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  |  |  | Amount of claim |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,200,000.00** |
|---|---|---|---|
| | **\*\*\*AMCREF CDE Fund 34, LLC**<br>**c/o Jeffrey R. Barber, Esq.**<br>**P.O. Box 427**<br>**Jackson, MS 39205-0427** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **NMTC1 - Collateral is 2nd lien on Sidon & crush plant** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,111,067.00** |
|---|---|---|---|
| | **\*\*\*AMCREF Community Capital, LLC**<br>**4118 Magazine Street**<br>**New Orleans, LA 70115** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **NMTC3** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,000,000.00** |
|---|---|---|---|
| | **\*\*\*AMCREF Fund 47, LLC**<br>**4118 Magazine Street**<br>**New Orleans, LA 70115** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **NMTC2 - Collateral is 2nd lien on biodiesel plant &<br>soybean extraction & refinery** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,637,200.00** |
|---|---|---|---|
| | **\*\*\*AMCREF QLICI**<br>**4118 Magazine Street**<br>**New Orleans, LA 70115** | ☑ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **NMTC3** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No  ☐ Yes | |

| Debtor | **Express Grain Terminals, LLC** | Case number (*if known*) | **21-11832-SDM** |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,621.98** |
|---|---|---|---|

**\*\*\*Ferrell-Ross Roll Manufacturing, Inc.**
**3690 FM 2856**
**Hereford, TX 79045-7463**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,999,900.00** |
|---|---|---|---|

**\*\*\*HRF QLICI**
**200 River Market Avenue**
**Suite 400**
**Little Rock, AR 72201-1752**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  NMTC3

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,930,000.00** |
|---|---|---|---|

**\*\*\*MuniStrategies Sub-CDE#26, LLC**
**4266 I-55 N, Suite 102**
**P.O. Box 2170**
**Jackson, MS 39211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  NMTC2 - Collateral is 2nd lien on biodiesel plant &
soybean extraction & refinery

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,800,000.00** |
|---|---|---|---|

**\*\*\*NMSC Federal QLICI**
**168 N Clinton Street**
**4th Floore**
**Chicago, IL 60661-1419**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  NMTC3

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,333,333.00** |
|---|---|---|---|

**\*\*\*NMSC Mississippi QLICI**
**168 N Clinton Street**
**4th Floor**
**Chicago, IL 60661-1419**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  NMTC3

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,880,000.00** |
|---|---|---|---|

**\*\*\*Rustic Ventures, LLC**
**c/o Jeffrey R. Barber, Esq.**
**P.O. Box 427**
**Jackson, MS 39205-0427**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  NMTC1 - collateral is 2nd lien on Sidon & crush plant

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Macquarie Commodities (USA), Inc.**
**c/o James McCullough, II, Esq.**
**190 East Capital Street**
**Suite 100**
**Jackson, MS 39201**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Repurchase Agreement

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Express Grain Terminals, LLC | Case number (if known) | 21-11832-SDM |
|---|---|---|---|
| | Name | | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,970,280.87 |
|---|---|---|---|
| | **See Attachment** | ☐ Contingent | |
| | | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $31,353,120.00 |
|---|---|---|---|
| | **See Attachment** | ☐ Contingent | |
| | **Farmer Pre-Petition Grain Payables** | ☐ Unliquidated | |
| | **Date(s) debt was incurred** _ | ☐ Disputed | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **StoneX Commodity Solutions, LLC** | ■ Contingent | |
| | **c/o David W. Houston, IV, Esq.** | ■ Unliquidated | |
| | **222 Second Ave. South** | ■ Disputed | |
| | **Suite 2000** | | |
| | **Nashville, TN 37201** | **Basis for the claim:** _Repurchase Agreement_ | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

## Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 86,227,522.85 |
| 5c. Total of Parts 1 and 2<br>    Lines 5a + 5b = 5c. | 5c. | $ | 86,227,522.85 |

## Schedule E/F - Unsecured Creditors

### Accounts Payable

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| **ADCO Companies LTD** | 9,039.23 | 30,837.01 | 0.00 | 0.00 | 0.00 | 39,876.24 |
| **AgriSphere** | 738.60 | 0.00 | 0.00 | 0.00 | 0.00 | 738.60 |
| **Airgas USA, LLC** | 1,798.14 | 3,988.34 | 0.00 | 0.00 | 0.00 | 5,786.48 |
| **AJ Machine Rebuilders** | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 25,000.00 |
| **Alfa Laval Inc.** | 68.24 | 0.00 | 0.00 | 0.00 | 0.00 | 68.24 |
| **ALL State Septic Tank Services** | 372.36 | 0.00 | 372.36 | 0.00 | 0.00 | 744.72 |
| **Amazon Cardmember** | 15,982.07 | 1,497.96 | 0.00 | 0.00 | 0.00 | 17,480.03 |
| **ASC** | 2,401.50 | 0.00 | 0.00 | 0.00 | 0.00 | 2,401.50 |
| **AT&T** | 0.00 | 1,323.75 | 0.00 | 0.00 | 0.00 | 1,323.75 |
| **ATC Scientific** | 188.00 | 0.00 | 0.00 | 0.00 | 0.00 | 188.00 |
| **ATHENS** | 0.00 | 0.00 | 0.00 | -20.00 | 0.00 | -20.00 |
| **Atmos Energy** | 18,888.02 | 0.00 | 0.00 | 0.00 | 0.00 | 18,888.02 |
| **Avonlea Power Consultants** | 0.00 | 4,730.00 | 0.00 | 0.00 | 0.00 | 4,730.00 |
| **B&D Mechanical LLC** | 17,547.49 | 16,560.00 | 0.00 | 0.00 | 0.00 | 34,107.49 |
| **Barnes Paper Janitorial** | 57.75 | 253.20 | 0.00 | 0.00 | 0.00 | 310.95 |
| **Barrett Electric** | 12,015.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,015.00 |
| **Barrow Agee Laboratories** | 302.08 | 0.00 | 0.00 | 0.00 | 0.00 | 302.08 |
| **Belt-Pro Sales** | 0.00 | 94.80 | 0.00 | 0.00 | 0.00 | 94.80 |
| **Blake & Pendleton** | 620.00 | 620.00 | 0.00 | 0.00 | 0.00 | 1,240.00 |
| **Blake Donovan** | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| **Borton, LC** | 92,292.89 | 0.00 | 0.00 | 0.00 | 0.00 | 92,292.89 |
| **Brenntag Mid-South, Inc.** | 29,331.50 | 0.00 | 0.00 | 0.00 | 0.00 | 29,331.50 |
| **Brewer Screen Printing** | 139.10 | 0.00 | 0.00 | 0.00 | 0.00 | 139.10 |
| **Bridgefield Casualty Insurance Company** | 0.00 | -22.98 | 9,620.72 | 0.00 | 0.00 | 9,597.74 |
| **Bunge** | 0.00 | 899,433.60 | 44,965.44 | 0.00 | 0.00 | 944,399.04 |
| **Cannon Instrument Company** | 244.66 | 1,342.94 | 0.00 | 0.00 | 0.00 | 1,587.60 |
| **Cardmember Service** | 29,100.83 | -2,631.55 | 0.00 | 0.00 | 0.00 | 26,469.28 |
| **Central Pipe Supply, Inc.** | 2,190.53 | 668.50 | -528.06 | 0.00 | 0.00 | 2,330.97 |
| **Centro Inc.** | 0.00 | 0.00 | 0.00 | 0.00 | -251.31 | -251.31 |
| **Chem-Aqua** | 6,481.10 | 0.00 | 0.00 | 0.00 | 0.00 | 6,481.10 |
| **Chief Industries** | 0.00 | 6,877.43 | 0.00 | 0.00 | 0.00 | 6,877.43 |
| **CIMA Energy, LP** | 162,261.02 | 0.00 | 0.00 | 0.00 | 0.00 | 162,261.02 |
| **Cintas** | 2,027.23 | 7,519.66 | 0.00 | 0.00 | 0.00 | 9,546.89 |
| **Clearwater Consultants, Inc.** | 0.00 | 5,048.50 | 0.00 | 0.00 | 0.00 | 5,048.50 |
| **Cleveland Rentall Outdoors** | 0.00 | 668.75 | 0.00 | 0.00 | 0.00 | 668.75 |
| **CN (Canadian National)** | 0.00 | 11,750.00 | 0.00 | 0.00 | 0.00 | 11,750.00 |
| **Commodity Specialists Company** | 0.00 | 0.00 | 0.00 | 0.00 | 3,732.40 | 3,732.40 |
| **Cone Solvents** | 70,621.20 | 0.00 | 0.00 | 0.00 | 0.00 | 70,621.20 |
| **Continental Agra Equipment** | 0.00 | 3,977.46 | 0.00 | 0.00 | 0.00 | 3,977.46 |
| **Crossroads of the South** | 0.00 | 2,376.47 | 0.00 | 0.00 | 0.00 | 2,376.47 |
| **Crown Iron Works Company** | 0.00 | 6,869.39 | 0.00 | 0.00 | 0.00 | 6,869.39 |
| **Dawkins Office Supply** | 0.00 | 307.35 | 0.00 | 0.00 | 0.00 | 307.35 |
| **Delta Electric Power** | 41,009.49 | 1,614.33 | 0.00 | 0.00 | 0.00 | 42,623.82 |

| | | | | | |
|---|---|---|---|---|---|
| **Delta Farm Auto** | 17,017.14 | 1,092.34 | 0.00 | 0.00 | 0.00 | 18,109.48 |
| **Delta Streets** | 0.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 2,500.00 |
| Design Corrugating Co | 9,033.40 | 0.00 | 0.00 | 0.00 | 0.00 | 9,033.40 |
| **DEX Imaging** | 173.68 | 452.22 | 0.00 | 0.00 | 0.00 | 625.90 |
| **Electric Motor Sales & Service, Inc.** | 6,493.89 | 0.00 | 0.00 | 0.00 | 0.00 | 6,493.89 |
| **Entergy** | 0.00 | 426.17 | 0.00 | 0.00 | -8,568.85 | -8,142.68 |
| **Enviro-Labs, Inc.** | 1,095.00 | 365.00 | 0.00 | 0.00 | 0.00 | 1,460.00 |
| **Eurofins Central Analytic Laboratories** | 940.45 | 0.00 | 0.00 | 0.00 | 0.00 | 940.45 |
| **Extron Co** | 0.00 | 7,625.00 | 0.00 | 0.00 | 0.00 | 7,625.00 |
| **Fast Pace Urgent Care** | 1,345.00 | 640.00 | 0.00 | 0.00 | 0.00 | 1,985.00 |
| **Fastenal** | 0.00 | 0.00 | 0.00 | 0.00 | -1,120.53 | -1,120.53 |
| **FC&E Engineering** | 12,332.85 | 0.00 | 0.00 | 0.00 | 0.00 | 12,332.85 |
| **G.T.Michelli Co., Inc.** | 0.00 | 604.75 | 0.00 | 0.00 | 0.00 | 604.75 |
| **Gateway Group Personnel** | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| **Greenville Port Commission** | 0.00 | 1,750.00 | 0.00 | 0.00 | 0.00 | 1,750.00 |
| **Greenwood Utilities** | 108,905.88 | 0.00 | 0.00 | 0.00 | 0.00 | 108,905.88 |
| **Gresham McPherson Oil Co** | 27,343.34 | 117,228.73 | 101,866.52 | 0.00 | 0.00 | 246,438.59 |
| **Hampton Inn** | 1,231.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,231.20 |
| **Harcros Chemicals, Inc** | 21,572.99 | 0.00 | 0.00 | 0.00 | 0.00 | 21,572.99 |
| **Harold Floyd Heating & Air, Inc.** | 90.95 | 0.00 | 0.00 | 0.00 | 0.00 | 90.95 |
| **Hayes Mechanical. Inc** | 0.00 | 101,705.55 | 0.00 | 0.00 | 0.00 | 101,705.55 |
| **Hoffmans Locksmith** | 0.00 | 209.50 | 0.00 | 0.00 | 0.00 | 209.50 |
| **Homefront** | 1,819.85 | 1,111.10 | 1,028.68 | 0.00 | 0.00 | 3,959.63 |
| **HORNE LLP** | 29,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,000.00 |
| **Ideal Chemical & Supply Company** | 15,118.55 | 0.00 | 0.00 | 0.00 | 0.00 | 15,118.55 |
| **Industrial Scientific Corporation** | 1,056.26 | 1,056.26 | 0.00 | 0.00 | 0.00 | 2,112.52 |
| **Iowa Central Fuel Testing Laboratory** | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| **Irrigation Fittings, Inc.** | 1,979.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,979.50 |
| **J.W.Nutt Co.** | 2,311.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,311.00 |
| **Jackson Paper Company** | 520.68 | 0.00 | 0.00 | 0.00 | 0.00 | 520.68 |
| **James Johnson - IL** | 0.00 | 531.00 | 0.00 | 0.00 | 0.00 | 531.00 |
| **Janitor's Supply & Paper Company, Inc.** | 837.85 | 0.00 | 0.00 | 0.00 | 0.00 | 837.85 |
| **John Hancock** | 1,809.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,809.12 |
| **Jones Electrical Supply** | 12,857.52 | 31,476.34 | -373.86 | 0.00 | 0.00 | 43,960.00 |
| **Josh Neese** | 1,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| **K & M Portables, LLC** | 0.00 | 337.05 | 0.00 | 0.00 | 0.00 | 337.05 |
| **Lawrence Printing** | 179.76 | 1,890.74 | 0.00 | 0.00 | 0.00 | 2,070.50 |
| **Leflore Communications** | 284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 284.00 |
| **Leflore Hardware, Inc.** | 41.95 | 381.48 | 24.99 | 3.08 | 23.98 | 475.48 |
| **Leflore Steel of Greenwood, LLC** | 855.00 | 7,810.00 | 0.00 | 0.00 | 0.00 | 8,665.00 |
| **Liberty Mutual Insurance** | 0.00 | 3,445.50 | 0.00 | 0.00 | 0.00 | 3,445.50 |
| **Lonzo's Starters & Alternators** | 67.40 | 0.00 | 0.00 | 0.00 | 0.00 | 67.40 |
| **Louis Dreyfus Company Claypool Holding** | 0.00 | 527,298.43 | 353,475.40 | 0.00 | 0.00 | 880,773.83 |
| **Maples Gas Company** | 51,543.19 | 203,443.27 | 0.00 | 0.00 | 0.00 | 254,986.46 |
| **Mark Miller** | 2,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,350.00 |

| | | | | | |
|---|---|---|---|---|---|
| **McClure Concrete Finishing** | 0.00 | 3,200.00 | 0.00 | 0.00 | 0.00 | 3,200.00 |
| **Micro Sped** | 0.00 | 181.90 | 0.00 | 0.00 | 0.00 | 181.90 |
| **Mid Continent Industries** | 1,664.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,664.00 |
| **Mid Delta Equipment, LLC** | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| **Midsouth Grain Inspection** | 65,003.30 | 0.00 | 0.00 | 0.00 | 0.00 | 65,003.30 |
| **Minter City Water & Sewage District** | 52.45 | 0.00 | 0.00 | 0.00 | 0.00 | 52.45 |
| **Mississippi Communication Services, LLC** | 0.00 | 24.95 | 0.00 | 0.00 | 0.00 | 24.95 |
| **MLS Drug Testing, LLC** | 0.00 | 240.00 | 0.00 | 0.00 | 0.00 | 240.00 |
| **Motion Industries** | 14,798.81 | 2,474.22 | 0.00 | 0.00 | 0.00 | 17,273.03 |
| **MS Department of Agriculture & Commerce** | 104,026.82 | 0.00 | 0.00 | 0.00 | 0.00 | 104,026.82 |
| **National Oilseed Processors Association** | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 3,000.00 |
| **Nichols Steel** | 2,161.25 | 22,923.63 | 412.80 | 0.00 | 0.00 | 25,497.68 |
| **Nobles Heating & AC** | 0.00 | 165.85 | 0.00 | 0.00 | 0.00 | 165.85 |
| **Oil Man Supply** | 2,984.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2,984.25 |
| **Ottawa Truck Center** | 1,534.57 | 0.00 | 0.00 | 0.00 | 0.00 | 1,534.57 |
| **P.T. Staples Contracting** | 0.00 | 8,947.90 | 0.00 | 0.00 | 0.00 | 8,947.90 |
| **Pernell Repairs, Inc.** | 7,764.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,764.00 |
| **Phillips 66 Company** | 62,984.42 | 0.00 | 0.00 | 0.00 | 0.00 | 62,984.42 |
| **PLIC - SBD Grand Island** | 13,294.44 | 0.00 | 0.00 | 0.00 | 0.00 | 13,294.44 |
| **PMC Consulting,LLC** | 5,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,100.00 |
| **Power Equipment** | 0.00 | 0.00 | -353.77 | 0.00 | 0.00 | -353.77 |
| **Premier Components, Inc.** | 660.61 | 0.00 | 0.00 | 0.00 | 0.00 | 660.61 |
| **Radwell International** | 1,523.84 | 0.00 | 0.00 | 0.00 | 0.00 | 1,523.84 |
| **Rauch-Milliken International, Inc.** | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| **Redwood Plastic and Rubber Company** | 8,433.63 | 0.00 | 0.00 | 0.00 | 0.00 | 8,433.63 |
| **Research Solutions** | 19,009.73 | 0.00 | 0.00 | 0.00 | 0.00 | 19,009.73 |
| **Riceland Foods, Inc** | 196,012.51 | 103,019.02 | 0.00 | 0.00 | 0.00 | 299,031.53 |
| **Robertson Fabrication** | 0.00 | 521.63 | 0.00 | 0.00 | 0.00 | 521.63 |
| **Roskamp Champion** | 5,443.29 | 156,290.00 | 0.00 | 0.00 | 0.00 | 161,733.29 |
| **Scott Petroleum** | 0.00 | 12,802.51 | 860.39 | 0.00 | 0.00 | 13,662.90 |
| **Security Systems South** | 157.13 | 48.15 | 0.00 | 0.00 | 0.00 | 205.28 |
| **Sequel Electric** | 212.93 | 0.00 | 0.00 | 0.00 | 0.00 | 212.93 |
| **Service Auto Parts** | 622.70 | 0.00 | 0.00 | 0.00 | 0.00 | 622.70 |
| **Shuttlewagon Inc** | 0.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 8,000.00 |
| **Sims Industrial Solutions, LLC** | 4,370.10 | 15,572.23 | 0.00 | 0.00 | 0.00 | 19,942.33 |
| **Skillsoft Corporation** | 0.00 | 0.00 | 13,460.54 | 0.00 | 0.00 | 13,460.54 |
| **Southern Hose** | 0.00 | 174.96 | 0.00 | 0.00 | 0.00 | 174.96 |
| **Southern Industrial Supply** | 63,577.40 | 1,897.09 | 0.00 | 0.00 | 0.00 | 65,474.49 |
| **Southern Tire Mart, LLC** | 3,160.18 | 0.00 | 347.30 | 0.00 | 0.00 | 3,507.48 |
| **Stephen A Brandon** | 0.00 | 22,701.00 | 0.00 | 0.00 | 0.00 | 22,701.00 |
| **Steve Bobbett** | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| **Stribling Equipment, LLC** | 5,373.33 | -70.00 | 0.00 | 0.00 | 0.00 | 5,303.33 |
| **Suzhou Lexsong Electromechanical Equip Co** | 0.00 | 0.00 | 81,877.00 | 0.00 | 0.00 | 81,877.00 |
| **T & N Electric Company** | 1,549.00 | 1,330.00 | 0.00 | 0.00 | 0.00 | 2,879.00 |
| **Tannehill Industries, Inc.** | 2,341.23 | 5,159.69 | 0.00 | 0.00 | 0.00 | 7,500.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Tencarva Machinery Company** | 13,216.38 | 4,742.45 | 0.00 | 0.00 | 0.00 | 17,958.83 |
| **The GSI Group, LLC** | 0.00 | 23,091.19 | 0.00 | 0.00 | 0.00 | 23,091.19 |
| **Thompson Machinery** | 0.00 | 7,738.17 | 0.00 | 0.00 | 0.00 | 7,738.17 |
| **Transmetron** | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| **Travelers** | 0.00 | 4,407.75 | 0.00 | 0.00 | 0.00 | 4,407.75 |
| **Turner Industries Inc** | 59,277.88 | 197,028.45 | 65,176.55 | 0.00 | 0.00 | 321,482.88 |
| **United Rentals(North America),Inc.** | 14,778.16 | 35,866.32 | 14,617.75 | 0.00 | -1,279.22 | 63,983.01 |
| **Universal Pest Management** | 1,615.70 | 0.00 | 0.00 | 0.00 | 0.00 | 1,615.70 |
| **Upchurch Rental** | 882.75 | 0.00 | 0.00 | 0.00 | 0.00 | 882.75 |
| **USI Insurance Services, LLC** | 54,388.16 | 0.00 | 0.00 | 0.00 | 0.00 | 54,388.16 |
| **Vacuum Truck Rentals, LLC** | 9,549.75 | 0.00 | 0.00 | 0.00 | 0.00 | 9,549.75 |
| **Vicam Group** | 0.00 | 826.13 | 0.00 | 0.00 | 0.00 | 826.13 |
| **Walter Byars** | 425.00 | 0.00 | 0.00 | 0.00 | 0.00 | 425.00 |
| **Waste Pro** | 1,724.91 | 0.00 | 0.00 | 0.00 | 0.00 | 1,724.91 |
| **WTCD-FM** | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 |
| **WYMX-FM** | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | **1,600,330.04** | **2,688,080.53** | **686,850.75** | **-16.92** | **-4,963.53** | **4,970,280.87** |

**Schedule E/F Attachment - Farmer Pre-Petition Grain Payables**

| NAME | ADDRESS | COMMODITY | CONTRACT # | CONTRACT PAYABLE[1] | PRE-PETITION GRAIN PAYABLE[2] |
|------|---------|-----------|------------|---------------------|-------------------------------|
| 3 and 1 Farms | 622 County Road 441 Greenwood, MS 38930 | Soybeans | 29123 | $    59,050.46 | $    70,004 |
| 446 Farms | 204 County Road 446 Vardaman, MS 38878 | Soybeans | 29434 | | $    81,860 |
| 446 Farms | 204 County Road 446 Vardaman, MS 38878 | Soybeans | 29219 | | |
| 446 Farms | 204 County Road 446 Vardaman, MS 38878 | Soybeans | 29435 | | |
| 446 Farms | 204 County Road 446 Vardaman, MS 38878 | Soybeans | 29433 | | |
| 446 Farms | 204 County Road 446 Vardaman, MS 38878 | Soybeans | 30577 | | |
| 49-82 Farms LLC | 25 County Road 352 Greenwood, MS 38930 | Soybeans | 30139 | | $    - |
| A & W Farms, LLC | 3828 Four Mile Road Inverness, MS 38753 | Soybeans | 30627 | $    - | $    35,608 |
| A N & K Farms, Partnership | 308 Kornegay Road Belzoni, MS 39038 | Soybeans | 31944 | | $    236,498 |
| A N & K Farms, Partnership | 308 Kornegay Road Belzoni, MS 39038 | Soybeans | 31943 | $    - | |
| A N & K Farms, Partnership | 308 Kornegay Road Belzoni, MS 39038 | Corn | 30230 | $    114,721.37 | |
| Adron Farms | P.O. Box 54 Minter City, MS 38944 | Soybeans | 29978 | | $    17,759 |
| Adron Farms | P.O. Box 54 Minter City, MS 38944 | Soybeans | 28435 | $    37,114.73 | |
| Adron Farms | P.O. Box 54 Minter City, MS 38944 | Soybeans | 28642 | | |
| Adron Farms | P.O. Box 54 Minter City, MS 38944 | Soybeans | 30177 | | |
| Adron Farms | P.O. Box 54 Minter City, MS 38944 | Soybeans | 30349 | | |
| Alan Carter Farms | 916 CR 424 Houston, MS 38851 | Soybeans | 30473 | | $    13,347 |
| Aldy Farms 2 | 4591 Attala Rd 4167 Sallis, MS 39160 | Soybeans | 28727 | | $    54,184 |
| Aldy Farms 2 | 4591 Attala Rd 4167 Sallis, MS 39160 | Soybeans | 29231 | | |
| Aldy Farms 2 | 4591 Attala Rd 4167 Sallis, MS 39160 | Soybeans | 28933 | | |
| Aldy Farms 2 | 4591 Attala Rd 4167 Sallis, MS 39160 | Soybeans | 31647 | | |
| Aldy Farms 2 | 4591 Attala Rd 4167 Sallis, MS 39160 | Soybeans | 31036 | | |
| Aldy Farms 2 | 4591 Attala Rd 4167 Sallis, MS 39160 | Soybeans | 30492 | | |
| Andy Braswell Sr. Farms | 1204 Schley St. Itta Bena, MS 38941 | Soybeans | 30244 | | $    - |
| Andy Braswell Sr. Farms | 1204 Schley St. Itta Bena, MS 38941 | Soybeans | 28603 | | $    - |
| Andy Braswell Sr. Farms | 1204 Schley St. Itta Bena, MS 38941 | Soybeans | 31325 | | $    - |
| Andy Braswell Sr. Farms | 1204 Schley St. Itta Bena, MS 38941 | Soybeans | 29591 | | $    - |
| Andy Landreth | 964 CR 102 Vardaman, MS 38878 | Soybeans | 30520 | | $    (8,807) |
| Ashley Selman Farms Partnership | P. O. Box 9879 Greenwood, MS 38930 | Soybeans | 28568 | $    - | $    2,697,902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ashley Selman Farms Partnership | P. O. Box 9879<br>Greenwood, MS 38930 | Corn | 30225 | $ | - | | |
| Ashton Planting Company | P.O. Box 208<br>Cruger, MS 38924 | Soybeans | 29353 | | | $ | 933,758 |
| Ashton Planting Company | P.O. Box 208<br>Cruger, MS 38924 | Soybeans | 29543 | $ | 43,197.16 | | |
| Ashton Planting Company | P.O. Box 208<br>Cruger, MS 38924 | Soybeans | 29919 | | | | |
| Ashton Planting Company | P.O. Box 208<br>Cruger, MS 38924 | Soybeans | 29733 | | | | |
| Ashton Planting Company | P.O. Box 208<br>Cruger, MS 38924 | Soybeans | 29977 | | | | |
| BAO Farms LLC | 195 CR 486<br>Eupora, MS 39744 | Soybeans | 31387 | | | $ | 11,362 |
| Bare Bones Farms | 605 Robert E Lee<br>Greenwood, MS 38930 | Soybeans | 27806 | $ | 20,448.10 | $ | 19,241 |
| Bare Bones Farms | 605 Robert E Lee<br>Greenwood, MS 38930 | Soybeans | 28086 | | | | |
| Bare Bones Farms | 605 Robert E Lee<br>Greenwood, MS 38930 | Soybeans | 28868 | | | | |
| Bare Bones Farms | 605 Robert E Lee<br>Greenwood, MS 38930 | Soybeans | 29557 | | | | |
| Bare Bones Farms | 605 Robert E Lee<br>Greenwood, MS 38930 | Soybeans | 30342 | | | | |
| Bare Bones Farms | 605 Robert E Lee<br>Greenwood, MS 38930 | Soybeans | 30397 | | | | |
| Bell Livestock, Inc | 1141 Hwy 500<br>Lena, MS 39094 | Soybeans | 30239 | | | $ | 15,224 |
| Belmont Farms LLC | 5385 Hwy 7 South<br>Itta Bena, MS 38941 | Corn | 31189 | $ | - | $ | 33,689 |
| Billy Joe Ferguson | P.O. Box 16<br>Vaiden, MS 39176 | Soybeans | 31263 | | | $ | - |
| Billy Joe Ferguson | P.O. Box 16<br>Vaiden, MS 39176 | Soybeans | 31135 | | | $ | - |
| Billy Joe Ferguson | P.O. Box 16<br>Vaiden, MS 39176 | Soybeans | 31264 | | | $ | - |
| Billy Joe Ferguson | P.O. Box 16<br>Vaiden, MS 39176 | Soybeans | 30871 | | | $ | - |
| Billy Joe Ferguson | P.O. Box 16<br>Vaiden, MS 39176 | Soybeans | 30872 | | | $ | - |
| Black Dog Farms | P. O. Box 10297<br>Greenwood, MS 38930 | Soybeans | 27851 | | | $ | 347,656 |
| Bobo Farms | 1011 Northwoods Drive<br>Grenada, MS 38901 | Soybeans | 28464 | $ | - | $ | 4,274 |
| Bradley Preston McGreger | 30 County Road 419<br>Calhoun City, MS 38916 | Soybeans | 29165 | | | $ | (30,362) |
| Bradley Preston McGreger | 30 County Road 419<br>Calhoun City, MS 38916 | Soybeans | 31327 | | | | |
| Bradley R. Hausner Farms | 1000 Robert E Lee<br>Greenwood, MS 38930 | Soybeans | 30623 | | | $ | 43,521 |
| Brent Brasher Farms | 468 Country Lane<br>Holcomb, MS 38940 | Soybeans | 30865 | $ | 13,665.71 | $ | 13,666 |
| Brent Brasher Farms | 468 Country Lane<br>Holcomb, MS 38940 | Soybeans | 30366 | | | | |
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 28493 | | | $ | 81,800 |
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 28892 | | | | |
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 29607 | | | | |
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 31923 | | | | |
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 28037 | $ | 64,462.68 | | |

| | | | | | |
|---|---|---|---|---|---|
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 28891 | | |
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 29606 | | |
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 29849 | | |
| Bright Farms | P. O. Box 98<br>Sidon, MS 38954 | Soybeans | 30438 | | |
| Brown Farms | P.O. Box 9<br>Schlater, MS 38952 | Soybeans | 28410 | | $ - |
| Brown Farms | P.O. Box 9<br>Schlater, MS 38952 | Soybeans | 31421 | | $ - |
| Brown Farms | P.O. Box 9<br>Schlater, MS 38952 | Soybeans | 31978 | | $ - |
| Bryant Parrish Farms, A Partnership | 28156 Hwy 17<br>Lexington, MS 39095 | Soybeans | 28683 | $ 207,208.14 | $ 219,345 |
| Buckhorn Planting Company | 71657 County Road 518<br>Greenwood, MS 38930-6834 | Soybeans | 28504 | | $ 40,604 |
| Buckhorn Planting Company | 71657 County Road 518<br>Greenwood, MS 38930-6834 | Soybeans | 29367 | | |
| Buckhorn Planting Company | 71657 County Road 518<br>Greenwood, MS 38930-6834 | Soybeans | 29393 | | |
| Carden Farms | 365 Lewis Road<br>Eupora, MS 39744 | Soybeans | 30837 | | $ - |
| Carty & Ashley Tillman Farms | 7064 CR 37<br>Minter City, MS 38944 | Soybeans | 28805 | | $ 165,343 |
| Carty & Ashley Tillman Farms | 7064 CR 37<br>Minter City, MS 38944 | Soybeans | 30346 | $ 46,784.01 | |
| Cattlemans Advantage Inc | 210 New Rd<br>Morton, MS 39117 | Soybeans | 29595 | $ 16,197.36 | $ 16,197 |
| Cattlemans Advantage Inc | 210 New Rd<br>Morton, MS 39117 | Soybeans | 29596 | | |
| Cattlemans Advantage Inc | 210 New Rd<br>Morton, MS 39117 | Soybeans | 29784 | | |
| Cattlemans Advantage Inc | 210 New Rd<br>Morton, MS 39117 | Soybeans | 30037 | | |
| Chase Mohr Farms | 1218 Hwy 389<br>Houston, MS 38851 | Soybeans | 31372 | | $ 43,196 |
| Chase Mohr Farms | 1218 Hwy 389<br>Houston, MS 38851 | Soybeans | 30502 | | |
| Chris Killebrew | 1203 County Road 441<br>Greenwood, MS 38930 | Corn | 31541 | | $ 36,788 |
| Chris Killebrew | 1203 County Road 441<br>Greenwood, MS 38930 | Soybeans | 31553 | | |
| Clint Allison Farms | 7691 Tippo Road<br>Cascilla, MS 38920 | Soybeans | 29670 | | $ 13,969 |
| Clint Allison Farms | 7691 Tippo Road<br>Cascilla, MS 38920 | Soybeans | 30242 | | |
| Corley Moses Farms | 4960 CR 316<br>Carrollton, MS 38917 | Soybeans | 31775 | $ 76,416.30 | $ 206,676 |
| Corley Moses Farms | 4960 CR 316<br>Carrollton, MS 38917 | Soybeans | 31013 | | |
| Corley Moses Farms | 4960 CR 316<br>Carrollton, MS 38917 | Corn | 31012 | | |
| Cottondale Inc. | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 30575 | | $ 23,488 |
| Cottondale Inc. | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 30592 | | |
| D & J Farms | P.O. Box 5<br>Tippo, MS 38962 | Soybeans | 30008 | $ 132,441.64 | $ 132,442 |
| D & J Land & Agriculture | P.O. Box 5<br>Tippo, MS 38962 | Soybeans | 28118 | | $ - |
| D & J Land & Agriculture | P.O. Box 5<br>Tippo, MS 38962 | Soybeans | 28938 | | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| D & J Land & Agriculture | P.O. Box 5 Tippo, MS 38962 | Soybeans | 29149 | | $ | - |
| D & J Land & Agriculture | P.O. Box 5 Tippo, MS 38962 | Soybeans | 29143 | | $ | - |
| D & S Farms LLC | 903 River Birch Cove Greenwood, MS 38930 | Soybeans | 29762 | $ 99,149.35 | $ | 226,890 |
| D. W. Clark, Jr. | 114 Bethel Road Kilmichael, MS 39747-9638 | Corn | 30002 | | $ | - |
| D. W. Clark, Jr. | 114 Bethel Road Kilmichael, MS 39747-9638 | Corn | 30793 | | $ | - |
| Danny Jones | | Soybeans | 30663 | | $ | - |
| Darrell Green | 7160 Old Wilson Road West, MS 39192-8120 | Soybeans | 28873 | | $ | 40,503 |
| David Bratton | 717 West Park Avenue Greenwood, MS 38930 | Soybeans | 28263 | | $ | 128,809 |
| David Bratton | 717 West Park Avenue Greenwood, MS 38930 | Soybeans | 28936 | | | |
| David Bratton | 717 West Park Avenue Greenwood, MS 38930 | Soybeans | 30171 | | | |
| David Conway | 17 Old Hwy 82 East Winona, MS 38967 | Soybeans | 29417 | | $ | - |
| Daymond Knight | 12314 MS Hwy 9 North Bellefontaine, MS 39737 | Soybeans | 30621 | | $ | 2,321 |
| DeLoach Brothers Farms Pship | 6786 Hwy #7 S Holcomb, MS 38940 | Soybeans | 28747 | | $ | - |
| DeLoach Brothers Farms Pship | 6786 Hwy #7 S Holcomb, MS 38940 | Corn | 29074 | | $ | - |
| DeLoach Brothers Farms Pship | 6786 Hwy #7 S Holcomb, MS 38940 | Soybeans | 29073 | | $ | - |
| DeLoach Farms | 517 Brentwood Ave. Greenwood, MS 38930 | Corn | 31230 | | $ | 546,775 |
| DeLoach Farms | 517 Brentwood Ave. Greenwood, MS 38930 | Soybeans | 26989 | $ 28,117.99 | | |
| DeLoach Farms | 517 Brentwood Ave. Greenwood, MS 38930 | Soybeans | 29728 | $ 51,884.77 | | |
| DeLoach Farms | 517 Brentwood Ave. Greenwood, MS 38930 | Soybeans | 30315 | | | |
| DeLoach Farms | 517 Brentwood Ave. Greenwood, MS 38930 | Soybeans | 30386 | | | |
| Delta Point Partnership | 1221 Montgomery Dr. Inverness, MS 38753 | Soybeans | 28441 | | $ | - |
| Delta Point Partnership | 1221 Montgomery Dr. Inverness, MS 38753 | Soybeans | 30268 | | $ | - |
| Delta Sunrice Plantation, Inc. | P.O. Box 675 Webb, MS 38966 | Soybeans | 30591 | | $ | 18,615 |
| Delta Sunrice Plantation, Inc. | P.O. Box 675 Webb, MS 38966 | Soybeans | 30589 | | | |
| Delta Sunrice Plantation, Inc. | P.O. Box 675 Webb, MS 38966 | Soybeans | 30846 | $ 18,615.35 | | |
| Delta's Edge Planting Company | 1644 CR 183 Greenwood, MS 38930 | Soybeans | 30003 | | $ | 11,943 |
| Delta's Edge Planting Company | 1644 CR 183 Greenwood, MS 38930 | Soybeans | 30145 | | | |
| DLH Farms | 8551 County Road 548 Itta Bena, MS 38941 | Soybeans | 31028 | $ 125,851.11 | $ | 315,571 |
| Dodson Planting Company | 24364 CR 523 Schlater, MS 38952 | Soybeans | 31814 | | $ | 1,663,154 |
| Donald Farms Partnership | P. O. Box 371 Goodman, MS 39079 | Soybeans | 29344 | | $ | - |
| Donald Farms Partnership | P. O. Box 371 Goodman, MS 39079 | Soybeans | 29588 | | $ | - |
| Donald Farms Partnership | P. O. Box 371 Goodman, MS 39079 | Soybeans | 29780 | | $ | - |

| Name | Address | Crop | Number | | | |
|---|---|---|---|---|---|---|
| Donald Farms Partnership | P. O. Box 371<br>Goodman, MS 39079 | Soybeans | 30161 | | $ | - |
| DR III Farms, Inc. | P.O. Box 6<br>Silver City, MS 39166 | Soybeans | 30327 | $ 84,254.81 | $ | 96,364 |
| Due West Grain | P.O. Box 230<br>Glendora, MS 38928 | Soybeans | 28171 | | $ | - |
| Dunn Farms II | 9337 County Road 142<br>Itta Bena, MS 38941 | Soybeans | 29679 | $ - | $ | 297,122 |
| E - Farm LLC | 74 County Road 462<br>Vardaman, MS 38878 | Soybeans | 30755 | | $ | 191,905 |
| E - Farm LLC | 74 County Road 462<br>Vardaman, MS 38878 | Soybeans | 30935 | | | |
| E - Farm LLC | 74 County Road 462<br>Vardaman, MS 38878 | Soybeans | 30561 | | | |
| E & J Farms | 572 Hwy 14<br>Lexington, MS 39095 | Soybeans | 30855 | | $ | - |
| Eddie S Burt | 265 Scott Rd<br>Duckhill, MS 38925 | Corn | 30652 | $ 3,897.70 | $ | 12,959 |
| Edmond Clark | 2029 Marcella Road<br>Belzoni, MS 39038 | Soybeans | 25745 | | $ | 17,029 |
| Edmond Clark | 2029 Marcella Road<br>Belzoni, MS 39038 | Soybeans | 25800 | | | |
| Edmond Clark | 2029 Marcella Road<br>Belzoni, MS 39038 | Soybeans | 28577 | | | |
| Edmond Clark | 2029 Marcella Road<br>Belzoni, MS 39038 | Soybeans | 28590 | | | |
| Egypt Planting Company III | 2315 Egypt Road<br>Cruger, MS 38924 | Soybeans | 28878 | $ 56,342.98 | $ | 56,343 |
| El Shaddai Inc | 31845 County Road 553<br>Belzoni, MS 39038 | Soybeans | 29186 | | $ | 400 |
| El Shaddai Inc | 31845 County Road 553<br>Belzoni, MS 39038 | Soybeans | 28782 | | | |
| Eric Livingston | 5058 Hwy 49 W<br>Tutwiler, MS 38963 | Soybeans | 29538 | $ 25,725.03 | $ | 242,463 |
| Fisher Farms | 50 Stringfellow Road Road<br>Greensboro, AL 39744 | Soybeans | 29045 | | $ | - |
| Fisher Farms | 50 Stringfellow Road Road<br>Greensboro, AL 39744 | Soybeans | 30254 | | $ | - |
| Fisher Farms | 50 Stringfellow Road Road<br>Greensboro, AL 39744 | Soybeans | 30409 | | $ | - |
| Frank Hollis | 346 County Road 419<br>Calhoun City, MS 38916 | Soybeans | 30657 | | $ | 7,103 |
| Fred J Poindexter | Box B<br>Morgan City, MS 38946 | Soybeans | 31349 | | $ | 162,742 |
| Freddie Watkins | 413 CR 408<br>Houlka, MS 38850 | Soybeans | 31038 | | $ | - |
| Freddie Watkins | 413 CR 408<br>Houlka, MS 38850 | Soybeans | 30651 | | $ | - |
| Fulgham Farms | 20614 County Road 538<br>Itta Bena, MS 38941-2246 | Soybeans | 27983 | $ 151,499.47 | $ | 153,370 |
| Funderburk Farms | 144 County Road 4<br>Houlka, MS 38850 | Soybeans | 29257 | | $ | (16,876) |
| Funderburk Farms | 144 County Road 4<br>Houlka, MS 38850 | Soybeans | 29734 | | | |
| Funderburk Farms | 144 County Road 4<br>Houlka, MS 38850 | Soybeans | 30403 | | | |
| Garry Makamson Farms | P.O. Box M<br>Morgan City, MS 38946 | Soybeans | 29911 | $ 82,776.76 | $ | 148,352 |
| Garry Makamson Farms | P.O. Box M<br>Morgan City, MS 38946 | Soybeans | 30295 | | | |
| Garry Makamson Farms | P.O. Box M<br>Morgan City, MS 38946 | Soybeans | 30400 | | | |
| Garry Makamson Farms | P.O. Box M<br>Morgan City, MS 38946 | Soybeans | 30557 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gunn & Whittington Farms | P.O. Box 214<br>Lena, MS 39094 | Soybeans | 30380 | $ | 67,361.73 | $ | 11,293 |
| H & H Farms - Hill | 6487 Isola Road<br>Isola, MS 38754 | Soybeans | 30699 | $ | 50,280.74 | $ | 83,764 |
| H E Turnipseed & Son | 4226 North Columbus Ave.<br>Louisville, MS 39339 | Soybeans | 30562 | $ | 86,123.06 | $ | - |
| Hardy Farms | P. O. Box 96<br>Tippo, MS 38962 | Soybeans | 28445 | | | $ | 160,792 |
| Henry Osborne | P.O. Box 182<br>Macon, MS 39341 | Soybeans | 28746 | | | $ | - |
| High Ridge Farms, LLC | 5 Paris Dr.<br>Indianola, MS 38751 | Soybeans | 28808 | $ | - | $ | 13,972 |
| High Ridge Farms, LLC | 5 Paris Dr.<br>Indianola, MS 38751 | Soybeans | 29357 | | | | |
| Highlandale Planting | 15280 County Road 112<br>Schlater, MS 38952 | Soybeans | 29437 | $ | 8,689.30 | $ | 459,357 |
| Highlandale Planting | 15280 County Road 112<br>Schlater, MS 38952 | Soybeans | 30350 | | | | |
| Howard Farms | 14965 County Road 524<br>Cruger, MS 38924 | Soybeans | 28343 | | | $ | 623,199 |
| Howard Williams | 10744 County Road 3<br>Drew, MS 38737-9768 | Soybeans | 28480 | $ | 22,539.23 | $ | 22,539 |
| Howard Williams | 10744 County Road 3<br>Drew, MS 38737-9768 | Soybeans | 28977 | | | | |
| Howard Williams | 10744 County Road 3<br>Drew, MS 38737-9768 | Soybeans | 30379 | | | | |
| Island Farms, LLC | P.O. Box 127<br>Holly Bluff, MS 39088 | Soybeans | 29290 | | | $ | 821,749 |
| Island Farms, LLC | P.O. Box 127<br>Holly Bluff, MS 39088 | Soybeans | 29291 | | | | |
| Island Farms, LLC | P.O. Box 127<br>Holly Bluff, MS 39088 | Soybeans | 29555 | | | | |
| Island Farms, LLC | P.O. Box 127<br>Holly Bluff, MS 39088 | Soybeans | 30322 | | | | |
| J & J Farms of Houston MS Inc | 2761 Hwy 8 East<br>Houston, MS 38851 | Soybeans | 28818 | | | $ | - |
| J & J Farms of Houston MS Inc | 2761 Hwy 8 East<br>Houston, MS 38851 | Soybeans | 29122 | | | $ | - |
| J & J Farms of Houston MS Inc | 2761 Hwy 8 East<br>Houston, MS 38851 | Soybeans | 30417 | | | $ | - |
| J L Watkins Farms | 390 Watkins Road<br>Carthage, MS 39051 | Soybeans | 28899 | | | $ | - |
| Jack Stevens | 614 N Natchez Trace Rd<br>Mathiston, MS 39752 | Soybeans | 30609 | | | $ | - |
| James Locke | 507 East Barton Avenue<br>Greenwood, MS 38930 | Corn | 29103 | | | $ | 133,891 |
| James Locke | 507 East Barton Avenue<br>Greenwood, MS 38930 | Corn | 29420 | | | | |
| James Locke | 507 East Barton Avenue<br>Greenwood, MS 38930 | Corn | 29756 | $ | 12,389.95 | | |
| Jamie Holeman | 206 Fedric Rd<br>Minter City, MS 38944 | Soybeans | 30360 | $ | 11,172.14 | $ | 11,172 |
| Jason D Hill | 900 Highway 341<br>Woodland, MS 39776 | Soybeans | 29535 | $ | 17,808.90 | $ | 87,536 |
| Jason D Hill | 900 Highway 341<br>Woodland, MS 39776 | Soybeans | 30365 | | | | |
| Jay McBride | 669 Owen Wells Rd<br>Lexington, MS 39095 | Soybeans | 31945 | | | $ | 146,681 |
| Jay McBride | 669 Owen Wells Rd<br>Lexington, MS 39095 | Soybeans | 29864 | $ | 113,481.50 | | |
| Jay McBride | 669 Owen Wells Rd<br>Lexington, MS 39095 | Soybeans | 30249 | | | | |
| Jay Murtagh Farms | 4871 Salem Road<br>Pickens, MS 39146 | Soybeans | 29335 | | | $ | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jay Murtagh Farms | 4871 Salem Road Pickens, MS 39146 | Soybeans | 30507 | | $ | - |
| Jay Murtagh Farms | 4871 Salem Road Pickens, MS 39146 | Soybeans | 30862 | | $ | - |
| Jeffrey Tabb | 7035 MS Hwy 9 Walthall, MS 39771 | Soybeans | 30375 | | $ | 5,678 |
| Jim Suber Farms | 155 Ball Drive Calhoun City, MS 38916 | Soybeans | 30053 | | $ | 208,345 |
| Jim Suber Farms | 155 Ball Drive Calhoun City, MS 38916 | Soybeans | 30335 | | | |
| Jody Murphey Farms | P. O. Box 40 Tippo, MS 38962 | Soybeans | 27896 | | $ | 192,497 |
| Jody Murphey Farms | P. O. Box 40 Tippo, MS 38962 | Soybeans | 29236 | $  191,349.64 | | |
| Jody Murphey Farms | P. O. Box 40 Tippo, MS 38962 | Soybeans | 29592 | | | |
| Jody Murphey Farms | P. O. Box 40 Tippo, MS 38962 | Soybeans | 30385 | | | |
| Jolly Land Company LLC | 307 Fairfield Drive Starkville, MS 39759 | Soybeans | 28589 | | $ | - |
| Jolly Land Company LLC | 307 Fairfield Drive Starkville, MS 39759 | Soybeans | 29597 | | $ | - |
| Jolly Land Company LLC | 307 Fairfield Drive Starkville, MS 39759 | Soybeans | 30415 | | $ | - |
| Jonathan Lake Lindsey | 1970 County Road 239 Sidon, MS 38954 | Soybeans | 31142 | | $ | 299,933 |
| Jonathan Lake Lindsey | 1970 County Road 239 Sidon, MS 38954 | Wheat | 31139 | | | |
| Jonathan Lake Lindsey | 1970 County Road 239 Sidon, MS 38954 | Corn | 31138 | | | |
| Jones Family Farms of Houston | 276 CR 72 Vardaman, MS 38878 | Soybeans | 30484 | | $ | - |
| Joshua M Henderson | 123 Lake Bend Rd Madison, MS 39110 | Soybeans | 28643 | | $ | - |
| Joshua M Henderson | 123 Lake Bend Rd Madison, MS 39110 | Soybeans | 28594 | | $ | - |
| Joshua M Henderson | 123 Lake Bend Rd Madison, MS 39110 | Soybeans | 28770 | | $ | - |
| K & J Farms | 430 CR 55 Houston, MS 38851 | Soybeans | 30423 | | $ | 119,177 |
| K & K Farms | 2153 H Davis Road Tchula, MS 39169 | Soybeans | 28167 | $  20,492.00 | $ | 232,982 |
| K & K Farms | 2153 H Davis Road Tchula, MS 39169 | Soybeans | 29441 | | | |
| K & K Farms | 2153 H Davis Road Tchula, MS 39169 | Soybeans | 30588 | $  165,573.96 | | |
| K & M Farms | 25 County Road 352 Greenwood, MS 38930 | Soybeans | 30138 | | $ | 577,309 |
| Kellie and Matthew Cauthen | 1300 MS Hwy 9 Ackerman, MS 39735 | Soybeans | 30792 | | $ | - |
| Kellie and Matthew Cauthen | 1300 MS Hwy 9 Ackerman, MS 39735 | Soybeans | 30628 | | $ | - |
| Kenneth L. Alderman | 893 County Road 295 Sidon, MS 38954-9624 | Soybeans | 30165 | $  54,272.87 | $ | 54,273 |
| Kenzie Reese Farms LLC | 9093 Hwy 7 Water Valley, MS 38965 | Soybeans | 31660 | | $ | - |
| Killebrew Cotton Company | P.O. Box 865 Greenwood, MS 38935 | Corn | 31317 | | $ | 736,031 |
| Killebrew Cotton Company | P.O. Box 865 Greenwood, MS 38935 | Soybeans | 30545 | $  37,773.68 | | |
| KMC Farms | 2652 County Rd 254 Carrollton, MS 38917 | Soybeans | 28229 | | $ | 241,318 |
| Kyle Knight Farms, LLC | 313 Watertank Rd Bellefontaine, MS 39737 | Corn | 30881 | | $ | 38,421 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kyle Knight Farms, LLC | 313 Watertank Rd Bellefontaine, MS 39737 | Corn | 30494 | $ | 21,154.66 | | |
| Kyle Knight Farms, LLC | 313 Watertank Rd Bellefontaine, MS 39737 | Corn | 30581 | | | | |
| Kyle Knight Farms, LLC | 313 Watertank Rd Bellefontaine, MS 39737 | Soybeans | 30523 | | | | |
| Kyle Knight Farms, LLC | 313 Watertank Rd Bellefontaine, MS 39737 | Soybeans | 30493 | | | | |
| Kyle Knight Farms, LLC | 313 Watertank Rd Bellefontaine, MS 39737 | Soybeans | 30466 | | | | |
| Kyle Knight Farms, LLC | 313 Watertank Rd Bellefontaine, MS 39737 | Soybeans | 30580 | | | | |
| Kyle Mills Farms | 99 Dividing Ridge Rd Winona, MS 38967 | Soybeans | 29998 | | | $ | 60,021 |
| Lagniappe Planting Co | P.O. Box 129 Anguilla, MS 38721 | Soybeans | 31596 | | | $ | 368,537 |
| Lagniappe Planting Co | P.O. Box 129 Anguilla, MS 38721 | Soybeans | 30240 | | | | |
| Lagniappe Planting Co | P.O. Box 129 Anguilla, MS 38721 | Soybeans | 30617 | | | | |
| Lakeside Planting Company | 1927 County Road 154 Sidon, MS 38954 | Soybeans | 28739 | | | $ | 0 |
| Larry Killebrew Farms | 1622 Rathell Road Lexington, MS 39095 | Soybeans | 31329 | $ | - | $ | 646,393 |
| Larry Killebrew Farms | 1622 Rathell Road Lexington, MS 39095 | Soybeans | 29158 | $ | 224,492.88 | | |
| Larry Killebrew Farms | 1622 Rathell Road Lexington, MS 39095 | Soybeans | 29020 | | | | |
| Lewis M Bailey IV Farms | 124 Jimmy Beckley Bruce, MS 38915-9304 | Soybeans | 29831 | | | $ | (53,480) |
| Lewis M Bailey IV Farms | 124 Jimmy Beckley Bruce, MS 38915-9304 | Soybeans | 30606 | | | | |
| Logan Planting Company | 6077 Outside Horseshoe Road Tchula, MS 39169 | Corn | 31629 | | | $ | - |
| Logan Planting Company | 6077 Outside Horseshoe Road Tchula, MS 39169 | Soybeans | 31628 | | | $ | - |
| Marquitrice Mangham | 10 Cashel Ct. Villa Rica, GA 30180 | Soybeans | 29012 | | | $ | - |
| Marsh Bayou Planting Co | 71657 County Road 518 Greenwood, MS 38930 | Soybeans | 29528 | $ | 10,162.13 | $ | 113,003 |
| Marvin O'Reilly Farms | 1093 Ebenezer Road Pickens, MS 39146 | Soybeans | 30650 | | | $ | - |
| Marvin O'Reilly Farms | 1093 Ebenezer Road Pickens, MS 39146 | Soybeans | 29639 | | | $ | - |
| Mayfield Farms LLC | 15 Lucille Lane Starkville, MS 39759 | Soybeans | 28866 | | | $ | - |
| McGlawn Farms LLC | P.O. Box 11 Swiftown, MS 38959 | Soybeans | 30424 | | | $ | - |
| Melissa McGlawn LLC | P. O. Box 11 Swiftown, MS 38959 | Soybeans | 30425 | | | $ | 11,935 |
| Meridian Creek Farms, LLC | P.O. Box 34 Vardaman, MS 38878 | Soybeans | 28819 | | | $ | (15,011) |
| Meridian Creek Farms, LLC | P.O. Box 34 Vardaman, MS 38878 | Soybeans | 30191 | | | | |
| MHC Farms Inc. | 232 Brumfield Plantation Rd Inverness, MS 38753 | Soybeans | 31623 | | | $ | 250,945 |
| Mills Farm Partnership | 103 Dividing Ridge Rd Winona, MS 38967 | Soybeans | 29999 | | | $ | - |
| Moody Farms | 12375 Hwy 490 Louisville, MS 39339 | Soybeans | 30632 | $ | 64,253.47 | $ | 74,855 |
| Moore Farms Partnership | 578 County Road 20 Oakland, MS 38948 | Soybeans | 29577 | $ | 37,922.47 | $ | 248,468 |
| Moore Farms Partnership | 578 County Road 20 Oakland, MS 38948 | Soybeans | 30168 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MRF3, LLC | P. O. Box 218<br>Carrollton, MS 38917 | Soybeans | 29722 | $ | 45,881.27 | $ | 105,341 |
| Murdock Crossing | 405 East Monroe<br>Greenwood, MS 38930 | Soybeans | 29941 | | | $ | 85,603 |
| Murdock Crossing | 405 East Monroe<br>Greenwood, MS 38930 | Soybeans | 29897 | | | | |
| Murdock Crossing | 405 East Monroe<br>Greenwood, MS 38930 | Soybeans | 31925 | | | | |
| Murdock Crossing | 405 East Monroe<br>Greenwood, MS 38930 | Soybeans | 30153 | $ | - | | |
| Murdock Crossing | 405 East Monroe<br>Greenwood, MS 38930 | Soybeans | 31074 | $ | - | | |
| Murry Farms | P.O. Box 631<br>Greenwood, MS 38935 | Soybeans | 29773 | | | $ | - |
| Murtagh Farms | 4871 Salem Road<br>Pickens, MS 39146 | Soybeans | 29334 | | | $ | - |
| Murtagh Farms | 4871 Salem Road<br>Pickens, MS 39146 | Soybeans | 30506 | | | $ | - |
| Murtagh Farms | 4871 Salem Road<br>Pickens, MS 39146 | Soybeans | 30860 | | | $ | - |
| MVM Farms Inc. | 14965 CR 524<br>Cruger, MS 38924 | Soybeans | 30517 | | | $ | - |
| N and W Farms | 222 Hwy 341 South<br>Vardaman, MS 38878 | Soybeans | 29172 | | | $ | - |
| Old Walthall Farms | 209 Still Water Circle<br>Eupora, MS 39744 | Soybeans | 28626 | | | $ | (4,425) |
| O'Neal Planting Company | 5068 Outside Horseshoe Road<br>Tchula, MS 39169-4809 | Soybeans | 31921 | | | $ | 79,541 |
| O'Neal Planting Company | 5068 Outside Horseshoe Road<br>Tchula, MS 39169-4809 | Soybeans | 29211 | | | | |
| Osborn Farms | 2405 River Road Ext.<br>Greenwood, MS 38930 | Soybeans | 31787 | | | $ | 2,233,193 |
| Osborn Farms | 2405 River Road Ext.<br>Greenwood, MS 38930 | Soybeans | 30416 | $ | 145,139.55 | | |
| Phillip Hays | 664 Whitt Rd<br>Europa, MS 39744 | Soybeans | 29087 | | | $ | - |
| Poe Planting Company | 607 North Aubrey Circle<br>Greenwood, MS 38930 | Soybeans | 31846 | | | $ | 407,180 |
| Poe Planting Company | 607 North Aubrey Circle<br>Greenwood, MS 38930 | Soybeans | 29374 | $ | 256,034.19 | | |
| Poe Planting Company | 607 North Aubrey Circle<br>Greenwood, MS 38930 | Corn | 31757 | $ | 106,035.36 | | |
| Poe Planting Company | 607 North Aubrey Circle<br>Greenwood, MS 38930 | Soybeans | 29967 | | | | |
| Porter Farms | 647 Forty Mile Bend Road<br>Philipp, MS 38950 | Soybeans | 30566 | $ | 29,489.14 | $ | 31,014 |
| Porter Farms Planting Co LLC | 183 CR 54<br>Okolona, MS 38860 | Corn | 31245 | | | $ | - |
| Porter Planting Company | P. O. Box 9298<br>Greenwood, MS 38930 | Soybeans | 29788 | | | $ | 2,255,063 |
| Prestidge Farms II | 37301 CR 523<br>Schlater, MS 38952-3236 | Corn | 31279 | $ | - | $ | 2,023,403 |
| Prestidge Farms II | 37301 CR 523<br>Schlater, MS 38952-3236 | Soybeans | 29929 | | | | |
| Prestidge Farms II | 37301 CR 523<br>Schlater, MS 38952-3236 | Corn | 29955 | | | | |
| Prestidge Farms II | 37301 CR 523<br>Schlater, MS 38952-3236 | Soybeans | 29949 | $ | - | | |
| PSW Farms Inc. | 17895 CR 532<br>Greenwood, MS 38930 | Soybeans | 31739 | $ | 80,769.94 | $ | 81,045 |
| Pure Harvest, LLC | 102 Tindall Circle<br>Houston, MS 38851 | Soybeans | 30879 | $ | 10,734.85 | $ | 10,735 |
| Random Shot Farms | 29375 County Road 526<br>Minter City, MS 38944 | Soybeans | 29148 | $ | 7,437.64 | $ | 299,167 |

| | | | | | |
|---|---|---|---|---|---|
| Rashard Brown | 910 Mileston Rd<br>Tchula, MS 39169 | Soybeans | 30197 | $ 5,464.45 | $ 5,464 |
| Raymond Banks | 405 Star Street<br>Greenwood, MS 38930 | Soybeans | 29455 | | $ - |
| Reeves Farms | P.O. Box 532<br>Houston, MS 38851 | Soybeans | 30598 | | $ 55,170 |
| Ricky Bradford | 1797 Little Hubbard Road<br>Charleston, MS 38921 | Soybeans | 30126 | | $ - |
| Ridgecrest Farms Partnership | P.O. Box 174<br>Morgan City, MS 38946 | Soybeans | 31524 | $ 11,449.72 | $ 864,117 |
| Riverbend Plantation | 1 Peacock Lane<br>Greenwood, MS 38930 | Soybeans | 30578 | $ 101,563.31 | $ 13,086 |
| Rivers Mohr | P.O. Box 121<br>Houston, MS 38851 | Soybeans | 28371 | | $ (9,840) |
| Rocky & Will Fleming | 1225 CR 102<br>Vardaman, MS 38878 | Soybeans | 29161 | | $ - |
| Rocky Fleming | 1225 CR 102<br>Vardaman, MS 38878 | Soybeans | 30843 | | $ 31,241 |
| Rocky Fleming | 1225 CR 102<br>Vardaman, MS 38878 | Soybeans | 30582 | | |
| Rodgers Farms - Billy & Erick | 308 Deovelente Road<br>Belzoni, MS 39038 | Soybeans | 31709 | | $ 142,578 |
| Rodgers Farms - Billy & Erick | 308 Deovelente Road<br>Belzoni, MS 39038 | Soybeans | 31708 | $ 130,956.01 | |
| Ronnie Brown Farms, LLC | 910 Mileston Rd<br>Tchula, MS 39169 | Soybeans | 28521 | | $ 244,226 |
| Salinas Farms | 18 County Road 257 C<br>Bruce, MS 38915 | Soybeans | 30984 | | $ - |
| Spencer Alderman Farms | 2012 County Road 122<br>Carrollton, MS 38917 | Soybeans | 28944 | | $ 6,577 |
| Spencer Alderman Farms | 2012 County Road 122<br>Carrollton, MS 38917 | Soybeans | 29540 | | |
| SPP, LLC | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 31927 | | $ 148,586 |
| SPP, LLC | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 28187 | $ - | |
| SPP, LLC | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 28189 | | |
| SPP, LLC | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 28194 | | |
| SPP, LLC | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 28192 | | |
| SPP, LLC | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 28191 | | |
| SPP, LLC | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 30573 | | |
| SPP, LLC | P.O. Box 675<br>Webb, MS 38966 | Soybeans | 30572 | | |
| Stacy Sessums | 534 Maze Road<br>Lena, MS 39094 | Soybeans | 30124 | | $ - |
| Steve Walker | 2473 Walker - Sanders Rd<br>Mantee, MS 39751 | Soybeans | 30376 | | $ - |
| Steve Young | 2008 Eastridge Circle<br>Madison, MS 39110 | Soybeans | 27899 | | $ 3,133 |
| Stewart Farms | 1617 Hwy 16 West<br>Carthage, MS 39051 | Soybeans | 28974 | $ 10,763.54 | $ 32,105 |
| Sultan Farms | 1793 Commerce St.<br>Grenada, MS 38901 | Soybeans | 30703 | | $ - |
| Sunnyside Planting Co. | P. O. Box 40<br>Holcomb, MS 38940-0040 | Soybeans | 29636 | $ 98,432.90 | $ 300,562 |
| Sunnyside Planting Co. | P. O. Box 40<br>Holcomb, MS 38940-0040 | Soybeans | 30284 | $ 33,497.13 | |
| Sunnyside Planting Co. | P. O. Box 40<br>Holcomb, MS 38940-0040 | Soybeans | 30863 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T & R Farms | P. O. Box  101<br>Tippo, MS 38962 | Soybeans | 27870 | $ | - | $ | 427,525 |
| T & R Farms | P. O. Box  101<br>Tippo, MS 38962 | Soybeans | 29102 | $ | 94,712.93 | | |
| T & R Farms | P. O. Box  101<br>Tippo, MS 38962 | Soybeans | 29720 | | | | |
| T & R Farms | P. O. Box  101<br>Tippo, MS 38962 | Soybeans | 29972 | | | | |
| T & R Farms | P. O. Box  101<br>Tippo, MS 38962 | Soybeans | 30051 | | | | |
| Tallahatchie Farmers Supply | 17891 Tippo Road<br>Charleston, MS 38921 | Soybeans | 29991 | | | $ | - |
| Tchula Grain Co | P.O. Box 211<br>Tchula, MS 39169-0211 | Soybeans | 28201 | | | $ | 330,812 |
| Tchula Grain Co | P.O. Box 211<br>Tchula, MS 39169-0211 | Soybeans | 30511 | | | | |
| Tedder Farms Inc | 14 CR 156<br>Houlka, MS 38850 | Soybeans | 29156 | | | $ | - |
| Thomas Farms | 2315 Egypt Rd<br>Cruger, MS 38924 | Soybeans | 29566 | | | $ | 18,084 |
| Tobin L Parker Farms | 725 County Road 308<br>Big Creek, MS 38914 | Soybeans | 28585 | | | $ | 26,618 |
| Tobin L Parker Farms | 725 County Road 308<br>Big Creek, MS 38914 | Soybeans | 29589 | | | | |
| Tonia T Clardy | 765 Pine Bluff Rd<br>Mantee, MS 39751 | Soybeans | 29366 | $ | 32,856.38 | $ | 22,433 |
| Tonia T Clardy | 765 Pine Bluff Rd<br>Mantee, MS 39751 | Soybeans | 29751 | | | | |
| Tony Morgan Farms Inc | 346 County Road 419<br>Calhoun City, MS 38916 | Soybeans | 28986 | $ | 94,024.53 | $ | 270,994 |
| Tony Morgan Farms Inc | 346 County Road 419<br>Calhoun City, MS 38916 | Soybeans | 30328 | | | | |
| Tony Morgan Jr Farms | 424 Hwy 8 E<br>Vardaman, MS 38878 | Soybeans | 30330 | | | $ | - |
| Topashaw Farms Partnership | 826 MS 341 S<br>Vardaman, MS 38878 | Soybeans | 29981 | $ | 12,665.36 | $ | 12,665 |
| Topashaw Farms Partnership | 826 MS 341 S<br>Vardaman, MS 38878 | Soybeans | 30196 | $ | - | | |
| Topashaw Farms Partnership | 826 MS 341 S<br>Vardaman, MS 38878 | Soybeans | 30411 | | | | |
| Trestle Ridge Farms | 1191 Hwy 245<br>Okolona, MS 38860 | Soybeans | 28662 | | | $ | - |
| Trevor or Johnnie Garrett | 4840 Thaxton Rd<br>Thaxton, MS 38871 | Soybeans | 30217 | | | $ | - |
| Trey Hardin | 434 Hwy 9 South<br>Calhoun City, MS 38916 | Soybeans | 28574 | | | $ | 83,168 |
| Trey Hardin | 434 Hwy 9 South<br>Calhoun City, MS 38916 | Soybeans | 28728 | | | | |
| Trey Hardin | 434 Hwy 9 South<br>Calhoun City, MS 38916 | Soybeans | 29515 | | | | |
| Trey Hardin | 434 Hwy 9 South<br>Calhoun City, MS 38916 | Soybeans | 29553 | | | | |
| Triple B Farms | 1270 Hwy 32 E<br>Houlka, MS 38850 | Soybeans | 29802 | | | $ | - |
| Triple L Farms & Livestock LLC | 43 Dunleith Road<br>Leland, MS 38756 | Soybeans | 30213 | | | $ | 345,718 |
| Triple L Farms & Livestock LLC | 43 Dunleith Road<br>Leland, MS 38756 | Corn | 30787 | | | | |
| Triple L Farms & Livestock LLC | 43 Dunleith Road<br>Leland, MS 38756 | Soybeans | 31326 | | | | |
| Triple L Farms & Livestock LLC | 43 Dunleith Road<br>Leland, MS 38756 | Soybeans | 31357 | $ | 5,077.51 | | |
| Triple L Farms & Livestock LLC | 43 Dunleith Road<br>Leland, MS 38756 | Soybeans | 30786 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Triple L Farms & Livestock LLC | 43 Dunleith Road<br>Leland, MS 38756 | Soybeans | 30383 | | | | |
| Twin Bayou Farms | 166 CR 543<br>Minter City, MS 38944 | Soybeans | 28804 | | | $ | 483,188 |
| Twin Bayou Farms | 166 CR 543<br>Minter City, MS 38944 | Soybeans | 30355 | $ | 117,141.88 | | |
| Tyson Local Grain Services | 201 E. Church St.<br>Kenton, TN 38233 | Soybeans | 29378 | $ | 46,804.72 | $ | - |
| Upchurch Farms, LLC | 16153 Highway 82, Lot 25<br>Carrollton, MS 38917 | Soybeans | 30259 | | | $ | 6,615 |
| V & K Farm | 5549 MS Highway 8<br>Phillipp, MS 38950 | Soybeans | 28377 | $ | 43,284.73 | $ | 40,135 |
| V & K Farm | 5549 MS Highway 8<br>Phillipp, MS 38950 | Soybeans | 28638 | | | | |
| W & S Farms | 3684 Hwy 14<br>Pickens, MS 39146 | Soybeans | 31405 | | | $ | - |
| W & S Farms | 3684 Hwy 14<br>Pickens, MS 39146 | Soybeans | 29753 | | | $ | - |
| W. M. Jennings & Son | P. O. Box 192<br>Schlater, MS 38952 | Soybeans | 28679 | $ | - | $ | 239,353 |
| W. M. Jennings & Son | P. O. Box 192<br>Schlater, MS 38952 | Soybeans | 31924 | | | | |
| Waye Farms | P. O. Box 55<br>Cruger, MS 38924 | Corn | 30643 | | | | |
| Waye Farms | P. O. Box 55<br>Cruger, MS 38924 | Corn | 30998 | | | | |
| Waye Farms | P. O. Box 55<br>Cruger, MS 38924 | Soybeans | 30644 | | | | |
| Waye Farms | P. O. Box 55<br>Cruger, MS 38924 | Wheat | 30950 | | | $ | 687,243 |
| Waye Farms | P. O. Box 55<br>Cruger, MS 38924 | Wheat | 30952 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 28042 | $ | 48,566.72 | $ | 62,437 |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 28523 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 28655 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 29255 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 29346 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 29394 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 29125 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 29574 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 29803 | | | | |
| Whittington and Sumner Farms, LLC | 71657 County Road 518<br>Greenwood, MS 38930 | Soybeans | 29985 | | | | |
| William Dunn Farms II | 1201 Riverbend Drive<br>Greenwood, MS 38930 | Soybeans | 28779 | | | $ | 789,955 |
| William Dunn Farms II | 1201 Riverbend Drive<br>Greenwood, MS 38930 | Soybeans | 28829 | | | | |
| William Dunn Farms II | 1201 Riverbend Drive<br>Greenwood, MS 38930 | Soybeans | 29739 | | | | |
| William Dunn Farms II | 1201 Riverbend Drive<br>Greenwood, MS 38930 | Soybeans | 30420 | | | | |
| William E. Livingston, Jr. | 72 Ward Riddick Road<br>Tutwiler, MS 38963-5133 | Soybeans | 28350 | | | $ | 15,910 |
| William E. Livingston, Jr. | 72 Ward Riddick Road<br>Tutwiler, MS 38963-5133 | Soybeans | 28346 | $ | 16,799.98 | | |

| | | | | | |
|---|---|---|---|---|---|
| William E. Livingston, Jr. | 72 Ward Riddick Road<br>Tutwiler, MS 38963-5133 | Soybeans | 28369 | | |
| William E. Livingston, Jr. | 72 Ward Riddick Road<br>Tutwiler, MS 38963-5133 | Soybeans | 28579 | | |
| William E. Livingston, Jr. | 72 Ward Riddick Road<br>Tutwiler, MS 38963-5133 | Soybeans | 28722 | | |
| Willie Earl Nelson, Jr. | 1986 Henderson Loop<br>Sonheimer, LA 71276 | Soybeans | 30120 | | $          - |
| Wolf Run Farms | P. O. Box 10418<br>Greenwood, MS 38930 | Soybeans | 31694 | $   76,536.71 | $   694,532 |
| Wyatt Farms Partnership | | Soybeans | 31670 | | $   470,204 |
| | | | | | $   **31,353,120** |

[1] "Contract Payable" is the amount owed for any grain delivered against a specific contract.

[2] "Pre-Petition Grain Payable"  is the amount owed in total to a particular person/entity.

**Fill in this information to identify the case:**

Debtor name        **Express Grain Terminals, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF MISSISSIPPI

Case number (if known)    **21-11832-SDM**

■ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                             12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Express Biodiesel, LLC** | **2015 River Road Extd Greenwood, MS 38930** | ***Rustic Ventures, LLC** | ☐ D ____ <br> ■ E/F  **3.10** <br> ☐ G ____ |
| 2.2 | **Express Biodiesel, LLC** | **2015 River Road Extd Greenwood, MS 38930** | ***AMCREF Fund 47, LLC** | ☐ D ____ <br> ■ E/F  **3.3** <br> ☐ G ____ |
| 2.3 | **Express Biodiesel, LLC** | **2015 River Road Extd Greenwood, MS 38930** | ***AMCREF CDE Fund 34, LLC** | ☐ D ____ <br> ■ E/F  **3.1** <br> ☐ G ____ |
| 2.4 | **Express Biodiesel, LLC** | **2015 River Road Extd Greenwood, MS 38930** | ***MuniStrategies Sub-CDE#26, LLC** | ☐ D ____ <br> ■ E/F  **3.7** <br> ☐ G ____ |
| 2.5 | **Express Biodiesel, LLC** | **2015 River Road Extd Greenwood, MS 38930** | ***AMCREF QLICI** | ☐ D ____ <br> ■ E/F  **3.4** <br> ☐ G ____ |

| Debtor | **Express Grain Terminals, LLC** | Case number *(if known)* | **21-11832-SDM** |

---

■ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.6 | **Express Biodiesel, LLC** | 2015 River Road Extd Greenwood, MS 38930 | ***HRF QLICI | ☐ D _____<br>■ E/F __3.6__<br>☐ G _____ |
| 2.7 | **Express Biodiesel, LLC** | 2015 River Road Extd Greenwood, MS 38930 | ***NMSC Federal QLICI | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |
| 2.8 | **Express Biodiesel, LLC** | 2015 River Road Extd Greenwood, MS 38930 | ***NMSC Mississippi QLICI | ☐ D _____<br>■ E/F __3.9__<br>☐ G _____ |
| 2.9 | **Express Processing, LLC** | 2015 River Road Extd Greenwood, MS 38930 | ***AMCREF CDE Fund 34, LLC | ☐ D _____<br>■ E/F __3.1__<br>☐ G _____ |
| 2.10 | **Express Processing, LLC** | 2015 River Road Extd Greenwood, MS 38930 | ***Rustic Ventures, LLC | ☐ D _____<br>■ E/F __3.10__<br>☐ G _____ |

## United States Bankruptcy Court
### Northern District of Mississippi

In re **Express Grain Terminals, LLC**                                      Case No.   **21-11832-SDM**
_____                         Chapter   **11**
                        Debtor(s)

## VERIFICATION OF CREDITOR MATRIX - AMENDED

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   1/17/22
_____

**Dennis Gerrard/Chief Restructuring Officer**
Signer/Title

AMCREF CDE Fund 34, LLC
c/o Jeffrey R. Barber, Esq.
P.O. Box 427
Jackson, MS 39205-0427

AMCREF Community Capital, LLC
4118 Magazine Street
New Orleans, LA 70115

AMCREF Fund 47, LLC
4118 Magazine Street
New Orleans, LA 70115

AMCREF QLICI
4118 Magazine Street
New Orleans, LA 70115

Ferrell-Ross Roll Manufacturing, Inc.
3690 FM 2856
Hereford, TX 79045-7463

HRF QLICI
200 River Market Avenue
Suite 400
Little Rock, AR 72201-1752

MuniStrategies Sub-CDE#26, LLC
4266 I-55 N, Suite 102
P.O. Box 2170
Jackson, MS 39211

NMSC Mississippi QLICI
168 N Clinton Street, 4th Floor
Chicago, IL 60661-1419

NMSC Federal QLICI
168 N Clinton Street, 4th Floor
Chicago, IL 60661-1419

Rustic Ventures, LLC
c/o Jeffrey R. Barber, Esq.
P.O. Box 427
Jackson, MS 39205-0427